**EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Reg. No. | Rights Owner |
|---|--------|-------|----------|--------------|
| 1. | Natalie Imbruglia | Torn | SR0000249297 | Arista Music |
| 2. | Jose Feliciano | Feliz Navidad | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 3. | Hank Snow | I've Been Everywhere | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 4. | Hank Snow | Miller's Cave | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 5. | Hank Snow | (Now and Then, There's) A Fool Such As I | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 6. | Hank Snow | Hello Love | N14246 | Arista Music |
| 7. | Hank Snow | The Golden Rocket | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 8. | Hank Snow | Ninety Miles An Hour (Down A Dead End Street) | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 9. | Hank Snow | Ghost Trains | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 10. | Hank Snow | Let Me Go Lover | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 11. | Hank Snow | Beggar To A King | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 12. | Hank Snow | Lady's Man | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 13. | Hank Snow | Conscience I'm Guilty | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 14. | Hank Snow | The Wishing Well (Down In The Well) | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 15. | Hank Snow | The Gal Who Invented Kissin' | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 16. | Hank Snow | Would You Mind | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 17. | Hank Snow | The Last Ride | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 18. | Hank Snow | I Went To Your Wedding | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 19. | Hank Snow | The Wreck of the Number Nine | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 20. | Hank Snow | The Rhumba Boogie | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 21. | Hank Snow | Rudolph The Red-Nosed Reindeer | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 22. | Hank Snow | The Man Who Robbed the Bank at Santa Fe | Pre-1972 Recording (Indexed 2019) | Arista Music |

| 23. | Hank Snow | Big Wheels | Pre-1972 Recording (Indexed 2019) | Arista Music |
|---|---|---|---|---|
| 24. | Hank Snow | You're the Reason | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 25. | Hank Snow | The Reindeer Boogie | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 26. | Hank Snow | Waiting for a Train | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 27. | Hank Snow | Pan American | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 28. | Hank Snow | My Nova Scotia Home | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 29. | Hank Snow | Frosty the Snow Man | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 30. | Hank Snow | Chattanooga Choo Choo | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 31. | Hank Snow | Tangled Mind | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 32. | Hank Snow | Wabash Cannonball | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 33. | Hank Snow | In The Misty Moonlight | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 34. | Hank Snow | I'm Movin' On | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 35. | Hank Snow | Southbound | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 36. | Hank Snow | When It's Springtime in Alaska | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 37. | Hank Snow | The Crazy Engineer | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 38. | Hank Snow | Lonesome Whistle | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 39. | Hank Snow | Bluebird Island | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 40. | Hank Snow | Way Out There | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 41. | Hank Snow | The Cremation of Sam McGee | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 42. | Hank Snow | Geisha Girl | Pre-1972 Recording (Indexed 2019) | Arista Music |
| 43. | Yes/Jon Anderson | Lift Me Up | SR0000137763 | Arista Records LLC |
| 44. | Yes/Jon Anderson | Silent Talking | SR0000137763 | Arista Records LLC |
| 45. | Yes/Jon Anderson | Miracle Of Life | SR0000137763 | Arista Records LLC |
| 46. | Yes/Jon Anderson | Saving My Heart | SR0000137763 | Arista Records LLC |
| 47. | Yes/Jon Anderson | Masquerade | SR0000137763 | Arista Records LLC |

| 48. | Yes/Jon Anderson | Shock To The System | SR0000137763 | Arista Records LLC |
|---|---|---|---|---|
| 49. | Yes/Jon Anderson | Without Hope You Cannot Start The Day | SR0000137763 | Arista Records LLC |
| 50. | Yes/Jon Anderson | Angkor Wat | SR0000137763 | Arista Records LLC |
| 51. | Yes/Jon Anderson | Holding On | SR0000137763 | Arista Records LLC |
| 52. | Yes/Jon Anderson | Take The Water To The Mountain | SR0000137763 | Arista Records LLC |
| 53. | Yes/Jon Anderson | I Would Have Waited Forever | SR0000137763 | Arista Records LLC |
| 54. | Yes/Jon Anderson | Dangerous (Look In the Light of What You're Searching For) | SR0000137763 | Arista Records LLC |
| 55. | Yes/Jon Anderson | The More We Live - Let Go | SR0000137763 | Arista Records LLC |
| 56. | Yes/Jon Anderson | Evensong | SR0000137763 | Arista Records LLC |
| 57. | Anthony Ramos, Ariana DeBose, Sasha Hutchings, Ephraim Sykes, Lin-Manuel Miranda, Original Broadway Cast of Hamilton | Blow Us All Away | SR0000923673 | Atlantic Recording Corp. |
| 58. | Anthony Ramos, Lin-Manuel Miranda, Jon Rua, Leslie Odom, Jr., Original Broadway Cast of Hamilton | Ten Duel Commandments | SR0000923673 | Atlantic Recording Corp. |
| 59. | Anthony Ramos, Okieriete Onaodowan, Daveed Diggs, Lin-Manuel Miranda, Leslie Odom, Jr. | The Story of Tonight (Reprise) | SR0000923673 | Atlantic Recording Corp. |

| | | | | |
|---|---|---|---|---|
| 60. | Anthony Ramos, Phillipa Soo, Lin-Manuel Miranda, Leslie Odom, Jr. | Schuyler Defeated | SR0000923673 | Atlantic Recording Corp. |
| 61. | Christopher Jackson, Daveed Diggs, Lin-Manuel Miranda, Okieriete Onaodowan | Cabinet Battle #1 | SR0000923673 | Atlantic Recording Corp. |
| 62. | Christopher Jackson, Daveed Diggs, Lin-Manuel Miranda, Okieriete Onaodowan | Cabinet Battle #2 | SR0000923673 | Atlantic Recording Corp. |
| 63. | Christopher Jackson, Lin-Manuel Miranda, Leslie Odom, Jr., Original Broadway Cast of Hamilton | Right Hand Man | SR0000923673 | Atlantic Recording Corp. |
| 64. | Christopher Jackson, Lin-Manuel Miranda, Original Broadway Cast of Hamilton | History Has Its Eyes on You | SR0000923673 | Atlantic Recording Corp. |
| 65. | Christopher Jackson, Lin-Manuel Miranda, Original Broadway Cast of Hamilton | One Last Time | SR0000923673 | Atlantic Recording Corp. |

| | | | | |
|---|---|---|---|---|
| 66. | Daveed Diggs, Okieriete Onaodowan, Leslie Odom, Jr., Lin-Manuel Miranda, Original Broadway Cast of Hamilton | The Election of 1800 | SR0000923673 | Atlantic Recording Corp. |
| 67. | Jasmine Cephas Jones, Leslie Odom, Jr., Lin-Manuel Miranda, Sydney James Harcourt, Original Broadway Cast of Hamilton | Say No to This | SR0000923673 | Atlantic Recording Corp. |
| 68. | Leslie Odom, Jr., Anthony Ramos, Daveed Diggs, Okieriete Onaodowan, Lin-Manuel Miranda, Phillipa Soo, Christopher Jackson, Original Broadway Cast of Hamilton | Alexander Hamilton | SR0000923673 | Atlantic Recording Corp. |
| 69. | Leslie Odom, Jr., Lin-Manuel Miranda | Dear Theodosia | SR0000923673 | Atlantic Recording Corp. |
| 70. | Leslie Odom, Jr., Lin-Manuel Miranda, Daveed Diggs, Okieriete Onaodowan, Original Broadway Cast of Hamilton | The Room Where It Happens | SR0000923673 | Atlantic Recording Corp. |

| | | | | |
|---|---|---|---|---|
| 71. | Leslie Odom, Jr., Lin-Manuel Miranda, Original Broadway Cast of Hamilton | A Winter's Ball | SR0000923673 | Atlantic Recording Corp. |
| 72. | Leslie Odom, Jr., Lin-Manuel Miranda, Original Broadway Cast of Hamilton | The World Was Wide Enough | SR0000923673 | Atlantic Recording Corp. |
| 73. | Leslie Odom, Jr., Lin-Manuel Miranda, Original Broadway Cast of Hamilton | Your Obedient Servant | SR0000923673 | Atlantic Recording Corp. |
| 74. | Leslie Odom, Jr., Lin-Manuel Miranda, Renée Elise Goldsberry, Phillipa Soo, Christopher Jackson, Original Broadway Cast of Hamilton | Non-Stop | SR0000923673 | Atlantic Recording Corp. |
| 75. | Lin-Manuel Miranda, Anthony Ramos, Daveed Diggs, Okieriete Onaodowan, Leslie Odom, Jr., Original Broadway Cast of Hamilton | My Shot | SR0000923673 | Atlantic Recording Corp. |
| 76. | Lin-Manuel Miranda, Anthony Ramos, Okieriete Onaodowan, Daveed Diggs, Original Broadway Cast of Hamilton | The Story of Tonight | SR0000923673 | Atlantic Recording Corp. |

| | | | | |
|---|---|---|---|---|
| 77. | Lin-Manuel Miranda, Anthony Ramos, Phillipa Soo, Original Broadway Cast of Hamilton | Stay Alive (Reprise) | SR0000923673 | Atlantic Recording Corp. |
| 78. | Lin-Manuel Miranda, Daveed Diggs, Leslie Odom, Jr., Okieriete Onaodowan | We Know | SR0000923673 | Atlantic Recording Corp. |
| 79. | Lin-Manuel Miranda, Leslie Odom , Jr., Anthony Ramos, Daveed Diggs, Okieriete Onaodowan | Aaron Burr, Sir | SR0000923673 | Atlantic Recording Corp. |
| 80. | Lin-Manuel Miranda, Leslie Odom, Jr., Anthony Ramos, Christopher Jackson, Original Broadway Cast of Hamilton | Meet Me Inside | SR0000923673 | Atlantic Recording Corp. |
| 81. | Lin-Manuel Miranda, Original Broadway Cast of Hamilton | Hurricane | SR0000923673 | Atlantic Recording Corp. |
| 82. | Phillipa Soo, Anthony Ramos, Lin-Manuel Miranda, Renée Elise Goldsberry | Take a Break | SR0000923673 | Atlantic Recording Corp. |
| 83. | Phillipa Soo, Lin-Manuel Miranda | Best of Wives and Best of Women | SR0000923673 | Atlantic Recording Corp. |
| 84. | Phillipa Soo, Lin-Manuel Miranda | That Would Be Enough | SR0000923673 | Atlantic Recording Corp. |

| No. | Artist | Title | Registration | Owner |
|---|---|---|---|---|
| 85. | Renée Elise Goldsberry, Lin-Manuel Miranda, Phillipa Soo, Original Broadway Cast of Hamilton | It's Quiet Uptown | SR0000923673 | Atlantic Recording Corp. |
| 86. | Thayne Jasperson, Lin-Manuel Miranda, Original Broadway Cast of Hamilton | Farmer Refuted | SR0000923673 | Atlantic Recording Corp. |
| 87. | Frank Sinatra | Adeste Fideles | 2020-05-06- USCA21102512; USCA28500105; USCA29900560 | Capitol Records, LLC |
| 88. | Frank Sinatra | All The Way | 2020-05-06 -USCA28800143; USCA21102484; USCA29901321; USCA20601830; USCA21102123 | Capitol Records, LLC |
| 89. | Frank Sinatra | Blue Moon | 2020-05-06 - USCA29800168; USCA28700407; USCA21202996; USCA28700407 | Capitol Records, LLC |
| 90. | Frank Sinatra | Chicago | 2020-05-06 - USCA28800144; USCA29800388; USCA20300966 | Capitol Records, LLC |
| 91. | Frank Sinatra | Come Fly With Me | 2020-05-06 - USCA28700435; USCA21102476; USCA29800360; USCA20002343; USCA21102124; USCA21102129 | Capitol Records, LLC |
| 92. | Frank Sinatra | Hark! The Herald Angels Sing | 2020-05-06 - USCA21102510; USCA28700227; USCA29900556; USCA20200907 | Capitol Records, LLC |
| 93. | Frank Sinatra | Have Yourself A Merry Little Christmas | 2020-05-06 - USCA21102508; USCA28500103; USCA29900549; USCA20200911 | Capitol Records, LLC |
| 94. | Frank Sinatra | I Get A Kick Out Of You | 2020-05-06 - USCA28800145; USCA29800475; USCA20002338 | Capitol Records, LLC |
| 95. | Frank Sinatra | I Won't Dance | 2020-05-06 -USCA29100469; USCA29800403 | Capitol Records, LLC |

| 96. | Frank Sinatra | I'll Be Home For Christmas (If Only In My Dreams) | 2020-05-06 - USCA21102506; USCA20904650; USCA28700224; USCA29900571; USCA20200937 | Capitol Records, LLC |
|---|---|---|---|---|
| 97. | Frank Sinatra | In The Wee Small Hours Of The Morning | 2020-05-06 - USCA28700391; USCA21102481; USCA29800105; USCA20601846; USCA21102117; USCA29400866; USCA25500205 | Capitol Records, LLC |
| 98. | Frank Sinatra | It Came Upon A Midnight Clear | 2020-05-06 - USCA21102513; USCA28500106; USCA29900563; USCA20200933 | Capitol Records, LLC |
| 99. | Frank Sinatra | I've Got The World On A String | 2020-05-06 - USCA28900526; USCA29901318; USCA21102120; USCA29501618 | Capitol Records, LLC |
| 100. | Frank Sinatra | I've Got You Under My Skin | 2020-05-06 - USCA28700117; USCA21102482; USCA29800426; USCA20601825; USCA21102114; USCA20002344; USCA25600224 | Capitol Records, LLC |
| 101. | Frank Sinatra | Jingle Bells | 2020-05-06 - USCA21102503; USCA28700222; USCA29900545; USUM71314604 | Capitol Records, LLC |
| 102. | Frank Sinatra | Learnin' The Blues | 2020-05-06 - USCA29001708; USCA29601907; USCA20902783; USCA29001713; USCA28900527 | Capitol Records, LLC |
| 103. | Frank Sinatra | Love And Marriage | 2020-05-06 - USCA28900528; USCA29601860; USCA20902785; USCA21102118; USCA20300965 | Capitol Records, LLC |
| 104. | Frank Sinatra | Love Is Here To Stay | 2020-05-06 - USCA28700457; USCA29800421; USCA20601840; USCA20902800; USCA25500204 | Capitol Records, LLC |
| 105. | Frank Sinatra | Mistletoe And Holly | 2020-05-06 - USCA21102505; USCA28700223; USCA29900547; USCA20200902 | Capitol Records, LLC |

| 106. | Frank Sinatra | My Funny Valentine | 2020-05-06 - USCA29800471; USCA21102478; USCA28800147; USCA20601839; USCA21102115; USCA20002339; USCA20002397 | Capitol Records, LLC |
|---|---|---|---|---|
| 107. | Frank Sinatra | Nice 'N' Easy | 2020-05-06 - USCA28800148; USCA21102487; USCA29900868; USCA20400848; USCA21102126; USCA26000469 | Capitol Records, LLC |
| 108. | Frank Sinatra | Silent Night | 2020-05-06 - USCA21102514; USCA29900564; USCA28500107; USUM71314606 | Capitol Records, LLC |
| 109. | Frank Sinatra | The Christmas Song (Merry Christmas To You) | 2020-05-06 - USCA21102504; USCA28500102; USCA29900546; USCA29500328; USUM71314605 | Capitol Records, LLC |
| 110. | Frank Sinatra | The Christmas Waltz | 2020-05-06 - USCA21102507; USCA20200909; USCA29900548; USCA28700225; USCA21102516; USCA29900566; USCA28700228 | Capitol Records, LLC |
| 111. | Frank Sinatra | The First Noël | 2020-05-06 - USCA21102509; USCA28700226; USCA29900550; USCA20200904 | Capitol Records, LLC |
| 112. | Frank Sinatra | The Lady Is A Tramp | 2020-05-06 - USCA28800146; USCA21102485; USCA29800412; USCA21102121; USCA20002340 | Capitol Records, LLC |
| 113. | Frank Sinatra | White Christmas | 2020-05-06 - USCA21102515; USCA29900565; USCA28500108 | Capitol Records, LLC |
| 114. | Frank Sinatra | Witchcraft | 2020-05-06 - USCA28900241; USCA21102479; USCA29901320; USCA21102122 | Capitol Records, LLC |

| 115. | Frank Sinatra | You Make Me Feel So Young | 2020-05-06 - USCA28700450; USCA21102477; USCA29800413; USCA21102119; USCA20002327; USCA29801823 | Capitol Records, LLC |
|------|---------------|--------------------------|-------------------------------------------------------------------------------------------------|----------------------|
| 116. | Frank Sinatra | Young At Heart | 2020-05-06 - USCA28900242; USCA21102480; USCA29901319; USCA21102116 | Capitol Records, LLC |
| 117. | John Lennon | #9 Dream | N00000019331 | Capitol Records, LLC |
| 118. | John Lennon | (Forgive Me) My Little Flower Princess | SR0000051546 | Capitol Records, LLC |
| 119. | John Lennon | Ain't That A Shame | N00000021447 | Capitol Records, LLC |
| 120. | John Lennon | Aisumasen (I'm Sorry) | N00000010756 | Capitol Records, LLC |
| 121. | John Lennon | Beautiful Boy (Darling Boy) | SR0000022756 | Capitol Records, LLC |
| 122. | John Lennon | Beautiful Boys | SR0000022756 | Capitol Records, LLC |
| 123. | John Lennon | Bless You | N00000019331 | Capitol Records, LLC |
| 124. | John Lennon | Borrowed Time | SR0000051546 | Capitol Records, LLC |
| 125. | John Lennon | Bring On The Lucie (Freda Peeple) | N00000010756 | Capitol Records, LLC |
| 126. | John Lennon | Cleanup Time | SR0000022756 | Capitol Records, LLC |
| 127. | John Lennon | Dear Yoko | SR0000022756 | Capitol Records, LLC |
| 128. | John Lennon | Don't Be Scared | SR0000051546 | Capitol Records, LLC |
| 129. | John Lennon | Every Man Has a Woman Who Loves Him | SR0000022756 | Capitol Records, LLC |
| 130. | John Lennon | Give Me Something | SR0000022756 | Capitol Records, LLC |
| 131. | John Lennon | Grow Old With Me | SR0000051546 | Capitol Records, LLC |
| 132. | John Lennon | Hard Times Are Over | SR0000022756 | Capitol Records, LLC |
| 133. | John Lennon | I Don't Wanna Face It | SR0000051546 | Capitol Records, LLC |
| 134. | John Lennon | I Know (I Know) | N00000010756 | Capitol Records, LLC |
| 135. | John Lennon | I'm Losing You | SR0000022756 | Capitol Records, LLC |
| 136. | John Lennon | I'm Moving On | SR0000022756 | Capitol Records, LLC |

| 137. | John Lennon | I'm Stepping Out | SR0000051546 | Capitol Records, LLC |
|---|---|---|---|---|
| 138. | John Lennon | I'm Your Angel | SR0000022756 | Capitol Records, LLC |
| 139. | John Lennon | Intuition | N00000010756 | Capitol Records, LLC |
| 140. | John Lennon | Let Me Count The Ways | SR0000051546 | Capitol Records, LLC |
| 141. | John Lennon | Meat City | N00000010756 | Capitol Records, LLC |
| 142. | John Lennon | Mind Games | N00000010756 | Capitol Records, LLC |
| 143. | John Lennon | Nobody Loves You (When You're Down And Out) | N00000019331 | Capitol Records, LLC |
| 144. | John Lennon | Nobody Told Me | SR0000051546 | Capitol Records, LLC |
| 145. | John Lennon | Old Dirt Road | N00000019331 | Capitol Records, LLC |
| 146. | John Lennon | One Day (At A Time) | N00000010756 | Capitol Records, LLC |
| 147. | John Lennon | Only People | N00000010756 | Capitol Records, LLC |
| 148. | John Lennon | O'Sanity | SR0000051546 | Capitol Records, LLC |
| 149. | John Lennon | Out The Blue | N00000010756 | Capitol Records, LLC |
| 150. | John Lennon | Sleepless Night | SR0000051546 | Capitol Records, LLC |
| 151. | John Lennon | Stand By Me | N00000021447 | Capitol Records, LLC |
| 152. | John Lennon | Steel And Glass | N00000019331 | Capitol Records, LLC |
| 153. | John Lennon | Tight A$ | N00000010756 | Capitol Records, LLC |
| 154. | John Lennon | Watching The Wheels | SR0000022756 | Capitol Records, LLC |
| 155. | John Lennon | Whatever Gets You Thru The Night | N00000019311 | Capitol Records, LLC |
| 156. | John Lennon | Woman | SR0000022756 | Capitol Records, LLC |
| 157. | John Lennon | You Are Here | N00000010756 | Capitol Records, LLC |
| 158. | John Lennon | Your Hands | SR0000051546 | Capitol Records, LLC |
| 159. | John Lennon | You're The One | SR0000051546 | Capitol Records, LLC |
| 160. | Merle Haggard | Always Wanting You | N00000022069 | Capitol Records, LLC |
| 161. | Merle Haggard | Holding Things Together | RE0000856075 /EU0000478203 | Capitol Records, LLC |

| 162. | Merle Haggard | I Wonder If They Ever Think Of Me | N00000002500 | Capitol Records, LLC |
|---|---|---|---|---|
| 163. | Merle Haggard | If We Make It Through December | N00000026291 | Capitol Records, LLC |
| 164. | Merle Haggard | It's Not Love (But It's Not Bad) | N00000002338 | Capitol Records, LLC |
| 165. | Merle Haggard | Mama Tried | Capitol filed 7/12/2022-USCA28900366 | Capitol Records, LLC |
| 166. | Merle Haggard | Movin' On | N00000023396 | Capitol Records, LLC |
| 167. | Merle Haggard | The Silver Ghost | USCN10800630 | Capitol Records, LLC |
| 168. | Merle Haggard | The Way It Was In '51 | SR0000007935 | Capitol Records, LLC |
| 169. | Merle Haggard & The Strangers | Branded Man | Capitol filed 7/12/2022 - USCN10100712; USCN10100848; USCN10500198; USCN10600060; USCN19200021 | Capitol Records, LLC |
| 170. | Merle Haggard & The Strangers | Daddy Frank (The Guitar Man) | Capitol filed 7/12/2022-USCN19000123; USCN10100978 | Capitol Records, LLC |
| 171. | Merle Haggard & The Strangers | Hungry Eyes | Capitol filed 7/12/2022-USCN19000098; USCN10100981; USCN10600066 | Capitol Records, LLC |
| 172. | Merle Haggard & The Strangers | I Take A Lot Of Pride In What I Am | Capitol filed 7/12/2022-USCN10500250; USCN10600065; USCN16800106; USCN19000111 | Capitol Records, LLC |
| 173. | Merle Haggard & The Strangers | I'm A Lonesome Fugitive | Capitol filed 7/12/2022-USCA28900361; USCN10100699; USCN10100843; USCN19200058 | Capitol Records, LLC |
| 174. | Merle Haggard & The Strangers | Okie From Muskogee | Capitol filed 7/12/2022-USCA29000183; USCN10600069; USCN18600023 | Capitol Records, LLC |
| 175. | Merle Haggard & The Strangers | Silver Wings | Capitol filed 7/12/2022-USCN19000099; USCN10800547; USCN10100863; USCN10600068 | Capitol Records, LLC |

| | | | | |
|---|---|---|---|---|
| 176. | Merle Haggard & The Strangers | Sing Me Back Home | Capitol filed 7/12/2022- USCN10100878; USCN10600061; USCN18900033; USCN10500313; USCN10100834; USCN19000214 | Capitol Records, LLC |
| 177. | Merle Haggard & The Strangers | Swinging Doors | Capitol filed 7/12/2022- USCN10500349; USCN10100823; USCN16500074; USCN18900032 | Capitol Records, LLC |
| 178. | Merle Haggard & The Strangers | The Bottle Let Me Down | Capitol filed 7/12/2022 - USCN16600046; USCN19000097; USCN10100830; USCN10600059; USCN10500355 | Capitol Records, LLC |
| 179. | Merle Haggard & The Strangers | The Fightin' Side Of Me | Capitol filed 7/12/2022- USCA28700190; USCN10100976; USCN10600070; USCN18600020 | Capitol Records, LLC |
| 180. | Merle Haggard & The Strangers | The Fugitive | Capitol filed 7/12/2022- USCN16600074 | Capitol Records, LLC |
| 181. | Merle Haggard & The Strangers | Today I Started Loving You Again | Capitol filed 7/12/2022- USCN18900034; USCN10500332; USCN10100977; USCN10600076 | Capitol Records, LLC |
| 182. | Merle Haggard & The Strangers | Working Man Blues | Capitol filed 7/12/2022- USCN18600024; USCN10600067; USCN10100972; USCN10100910 | Capitol Records, LLC |
| 183. | Merle Haggard & The Stranges; The Carter Family | Take My Hand, Precious Lord/Jesus Hold My Hand | Capitol filed 7/12/2022- USCN19700193 | Capitol Records, LLC |
| 184. | The Beach Boys | 409 | Capitol filed 2019-03-25 - USCA20001612 | Capitol Records, LLC |
| 185. | The Beach Boys | All I Wanna Do | Capitol filed 2019-03-25 - USGJP1300033 | Capitol Records, LLC |
| 186. | The Beach Boys | All Summer Long | Capitol filed 2019-03-25 - USCA20001636 | Capitol Records, LLC |
| 187. | The Beach Boys | Barbara Ann | Capitol filed 2019-03-25 - GBCBR0100608 | Capitol Records, LLC |
| 188. | The Beach Boys | Be True To Your School (Single Version) | Capitol filed 3.22.2019 - GBCBR0100593 | Capitol Records, LLC |

| 189. | The Beach Boys | California Dreamin' | SR0000902518 | Capitol Records, LLC |
|---|---|---|---|---|
| 190. | The Beach Boys | California Girls | Capitol filed CALIFORNIA GIRLS 3.22.2019 | Capitol Records, LLC |
| 191. | The Beach Boys | Caroline, No | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 192. | The Beach Boys | Catch A Wave | Capitol filed 3.22.2019 Catch A Wave | Capitol Records, LLC |
| 193. | The Beach Boys | Dance, Dance, Dance | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 194. | The Beach Boys | Darlin' | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 195. | The Beach Boys | Do It Again | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 196. | The Beach Boys | Do You Wanna Dance? | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 197. | The Beach Boys | Don't Back Down | Capitol filed 3.22.2019 Don't Back Down | Capitol Records, LLC |
| 198. | The Beach Boys | Don't Go Near The Water | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 199. | The Beach Boys | Don't Hurt My Little Sister | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 200. | The Beach Boys | Don't Talk (Put Your Head On My Shoulder) | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 201. | The Beach Boys | Don't Worry Baby | Capitol filed 3.22.2019 Don't Worry Baby | Capitol Records, LLC |
| 202. | The Beach Boys | Drive-In | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 203. | The Beach Boys | Fall Breaks And Back To Winter | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 204. | The Beach Boys | Farmer's Daughter | Capitol filed 3.22.2019 Farmer's Daughter | Capitol Records, LLC |
| 205. | The Beach Boys | Feel Flows | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 206. | The Beach Boys | Finders Keepers | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 207. | The Beach Boys | Forever | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 208. | The Beach Boys | Friends | Capitol filed FRIENDS 3.22.2019 | Capitol Records, LLC |
| 209. | The Beach Boys | Frosty The Snowman | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 210. | The Beach Boys | Fun, Fun, Fun | Capitol filed 3.22.2019 Fun, Fun, Fun | Capitol Records, LLC |
| 211. | The Beach Boys | Getting Hungry | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 212. | The Beach Boys | Girl Don't Tell Me | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 213. | The Beach Boys | Girls On The Beach | Capitol filed 3.22.2019 Girls On The Beach | Capitol Records, LLC |

| 214. | The Beach Boys | God Only Knows | Capitol filed GOD ONLY KNOWS 3.22.2019 | Capitol Records, LLC |
|---|---|---|---|---|
| 215. | The Beach Boys | Good To My Baby | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 216. | The Beach Boys | Good Vibrations | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 217. | The Beach Boys | Got To Know The Woman | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 218. | The Beach Boys | Graduation Day | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 219. | The Beach Boys | Hang On To Your Ego | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 220. | The Beach Boys | Hawaii | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 221. | The Beach Boys | Heads You Win, Tails I Lose | Capitol filed 3.22.2019 Heads You Win, Tails I Lose | Capitol Records, LLC |
| 222. | The Beach Boys | Help Me, Rhonda | Capitol filed 3.22.2019 Help Me, Rhonda | Capitol Records, LLC |
| 223. | The Beach Boys | Here Comes The Night | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 224. | The Beach Boys | Here Today | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 225. | The Beach Boys | Heroes And Villains | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 226. | The Beach Boys | Honky Tonk | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 227. | The Beach Boys | How She Boogalooed It | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 228. | The Beach Boys | Hully Gully | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 229. | The Beach Boys | Hushabye | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 230. | The Beach Boys | I Can Hear Music | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 231. | The Beach Boys | I Do | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 232. | The Beach Boys | I Get Around | Capitol filed 3.22.2019 I Get Around | Capitol Records, LLC |
| 233. | The Beach Boys | I Get Around/Little Deuce Coupe | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 234. | The Beach Boys | I Just Wasn't Made For These Times | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 235. | The Beach Boys | I Know There's An Answer | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 236. | The Beach Boys | I Was Made To Love Her | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 237. | The Beach Boys | I Went To Sleep | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 238. | The Beach Boys | I'd Love Just Once To See You | Capitol filed 2019-03-25 | Capitol Records, LLC |

| 239. | The Beach Boys | I'll Be Home For Christmas | Capitol filed 2019-03-25 | Capitol Records, LLC |
|---|---|---|---|---|
| 240. | The Beach Boys | I'm Bugged At My Ol' Man | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 241. | The Beach Boys | I'm So Young | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 242. | The Beach Boys | I'm Waiting For The Day | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 243. | The Beach Boys | In My Room | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 244. | The Beach Boys | In The Back Of My Mind | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 245. | The Beach Boys | In The Parkin' Lot | Capitol filed 3.22.2019 In The Parkin' Lot | Capitol Records, LLC |
| 246. | The Beach Boys | It's About Time | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 247. | The Beach Boys | Johnny B. Goode | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 248. | The Beach Boys | Keep An Eye On Summer | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 249. | The Beach Boys | Kiss Me, Baby | Capitol filed KISS ME, BABY 3.22.2019 | Capitol Records, LLC |
| 250. | The Beach Boys | Lana | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 251. | The Beach Boys | Land Ahoy | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 252. | The Beach Boys | Let Him Run Wild | Capitol filed LET HIM RUN WILD 3.22.2019 | Capitol Records, LLC |
| 253. | The Beach Boys | Let The Wind Blow | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 254. | The Beach Boys | Let's Go Away For Awhile | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 255. | The Beach Boys | Let's Go Trippin' | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 256. | The Beach Boys | Little Bird | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 257. | The Beach Boys | Little Deuce Coupe | Capitol filed 3.22.2019 - Little Deuce Coupe | Capitol Records, LLC |
| 258. | The Beach Boys | Little Girl (You're My Miss America) | Capitol filed 3.22.2019 Little Girl (You're My Miss America) | Capitol Records, LLC |
| 259. | The Beach Boys | Little Honda | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 260. | The Beach Boys | Little Pad | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 261. | The Beach Boys | Little Saint Nick | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 262. | The Beach Boys | Lonely Sea | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 263. | The Beach Boys | Long Promised Road | Capitol filed 2019-03-25 | Capitol Records, LLC |

| 264. | The Beach Boys | Long Tall Texan | Capitol filed 2019-03-25 | Capitol Records, LLC |
|------|----------------|-----------------|--------------------------|----------------------|
| 265. | The Beach Boys | Lookin' At Tomorrow (A Welfare Song) | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 266. | The Beach Boys | Louie Louie | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 267. | The Beach Boys | Mama Says | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 268. | The Beach Boys | Meant For You | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 269. | The Beach Boys | Merry Christmas, Baby | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 270. | The Beach Boys | Misirlou | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 271. | The Beach Boys | Monster Mash | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 272. | The Beach Boys | Moon Dawg | Capitol filed 3.22.2019 Moon Dawg | Capitol Records, LLC |
| 273. | The Beach Boys | Mountain Of Love | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 274. | The Beach Boys | Never Learn Not To Love | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 275. | The Beach Boys | Noble Surfer | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 276. | The Beach Boys | No-Go Showboat | Capitol filed 3.22.2019 No-Go Showboat | Capitol Records, LLC |
| 277. | The Beach Boys | Old Folks At Home / Ol' Man River | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 278. | The Beach Boys | Our Car Club | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 279. | The Beach Boys | Our Favorite Recording Sessions | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 280. | The Beach Boys | Our Prayer | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 281. | The Beach Boys | Our Sweet Love | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 282. | The Beach Boys | Papa-Oom-Mow-Mow | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 283. | The Beach Boys | Passing By | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 284. | The Beach Boys | Pet Sounds | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 285. | The Beach Boys | Please Let Me Wonder | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 286. | The Beach Boys | Pom Pom Play Girl | Capitol filed 3.22.2019 Pom Pom Play Girl | Capitol Records, LLC |
| 287. | The Beach Boys | Rocking Surfer | Capitol filed 3.22.2019 Rocking Surfer | Capitol Records, LLC |
| 288. | The Beach Boys | Salt Lake City | Capitol filed SALT LAKE CITY 3.22.2019 | Capitol Records, LLC |

| 289. | The Beach Boys | Santa's Beard | Capitol filed 2019-03-25 | Capitol Records, LLC |
|------|----------------|---------------|--------------------------|----------------------|
| 290. | The Beach Boys | She Knows Me Too Well | Capitol filed SHE KNOWS ME TOO WELL 3.22.2019 | Capitol Records, LLC |
| 291. | The Beach Boys | Shut Down | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 292. | The Beach Boys | Shut Down, Part II | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 293. | The Beach Boys | Sloop John B | Capitol filed SLOOP JOHN B 3.22.2019 | Capitol Records, LLC |
| 294. | The Beach Boys | South Bay Surfer | Capitol filed 3.22.2019 South Bay Surfer | Capitol Records, LLC |
| 295. | The Beach Boys | Spirit Of America | Capitol filed 3.22.2019 Spirit Of America | Capitol Records, LLC |
| 296. | The Beach Boys | Stoked | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 297. | The Beach Boys | Student Demonstration Time | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 298. | The Beach Boys | Summer Means New Love | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 299. | The Beach Boys | Summertime Blues | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 300. | The Beach Boys | Surf Jam | Capitol filed 3.22.2019 Surf Jam | Capitol Records, LLC |
| 301. | The Beach Boys | Surfer Girl | Capitol filed 3.22.2019 Surfer Girl | Capitol Records, LLC |
| 302. | The Beach Boys | Surfer's Rule | Capitol filed 3.22.2019 Surfer's Rule | Capitol Records, LLC |
| 303. | The Beach Boys | Surfin' | Capitol filed 3.22.2019 Surfin' | Capitol Records, LLC |
| 304. | The Beach Boys | Surfin' Safari | Capitol filed 3.22.2019 Surfin' Safari | Capitol Records, LLC |
| 305. | The Beach Boys | Surfin U.S.A. | Capitol filed 3.22.2019 | Capitol Records, LLC |
| 306. | The Beach Boys | Take A Load Off Your Feet | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 307. | The Beach Boys | Tears In The Morning | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 308. | The Beach Boys | Ten Little Indians | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 309. | The Beach Boys | That's Not Me | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 310. | The Beach Boys | The Baker Man | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 311. | The Beach Boys | The Girl From New York City | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 312. | The Beach Boys | The Little Girl I Once Knew | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 313. | The Beach Boys | The Little Old Lady From Pasadena | Capitol filed 2019-03-25 | Capitol Records, LLC |

| 314. | The Beach Boys | The Man With All The Toys | Capitol filed 2019-03-25 | Capitol Records, LLC |
|---|---|---|---|---|
| 315. | The Beach Boys | The Nearest Faraway Place | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 316. | The Beach Boys | The Shift | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 317. | The Beach Boys | The Surfer Moon | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 318. | The Beach Boys | The Times They Are A-Changin' | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 319. | The Beach Boys | The Wanderer | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 320. | The Beach Boys | The Warmth Of The Sun | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 321. | The Beach Boys | Their Hearts Were Full Of Spring | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 322. | The Beach Boys | Then I Kissed Her | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 323. | The Beach Boys | There's No Other (Like My Baby) | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 324. | The Beach Boys | This Car Of Mine | Capitol filed 3.22.2019 This Car Of Mine | Capitol Records, LLC |
| 325. | The Beach Boys | This Whole World | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 326. | The Beach Boys | 'Til I Die | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 327. | The Beach Boys | Time To Get Alone | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 328. | The Beach Boys | Transcendental Meditation | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 329. | The Beach Boys | Trombone Dixie | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 330. | The Beach Boys | Vegetables | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 331. | The Beach Boys | Wake The World | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 332. | The Beach Boys | Walk On By | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 333. | The Beach Boys | We Three Kings Of Orient Are | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 334. | The Beach Boys | We'll Run Away | Capitol filed 3.22.2019 We'll Run Away | Capitol Records, LLC |
| 335. | The Beach Boys | Wendy | Capitol filed 3.22.2019 Wendy | Capitol Records, LLC |
| 336. | The Beach Boys | We're Together Again | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 337. | The Beach Boys | When A Man Needs A Woman | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 338. | The Beach Boys | When I Grow Up (To Be A Man) | Capitol filed 3.22.2019 When I Grow Up (To Be A Man) | Capitol Records, LLC |

| 339. | The Beach Boys | Whistle In | Capitol filed 2019-03-25 | Capitol Records, LLC |
|------|---------------|-----------|--------------------------|----------------------|
| 340. | The Beach Boys | White Christmas | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 341. | The Beach Boys | Why Do Fools Fall In Love | Capitol filed 3.22.2019 Why Do Fools Fall In Love | Capitol Records, LLC |
| 342. | The Beach Boys | Wild Honey | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 343. | The Beach Boys | Wind Chimes | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 344. | The Beach Boys | With Me Tonight | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 345. | The Beach Boys | Wonderful | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 346. | The Beach Boys | Wouldn't It Be Nice | Capitol filed 3.22.2019 - 5 | Capitol Records, LLC |
| 347. | The Beach Boys | You Still Believe In Me | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 348. | The Beach Boys | Your Summer Dream | Capitol filed 3.22.2019 Your Summer Dream | Capitol Records, LLC |
| 349. | The Beach Boys | You're So Good to Me | Capitol filed YOU'RE SO GOOD TO ME 3.22.2019 | Capitol Records, LLC |
| 350. | The Beach Boys | You're So Good To Me (Instrumental) | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 351. | The Beach Boys | You're Welcome | Capitol filed 2019-03-25 | Capitol Records, LLC |
| 352. | The Beatles | A Day In The Life | Capitol filed A DAY IN THE LIFE 3.13.2019 | Capitol Records, LLC |
| 353. | The Beatles | A Hard Day's Night | Capitol filed A HARD DAY'S NIGHT 3.13.2019 | Capitol Records, LLC |
| 354. | The Beatles | A Taste of Honey | Capitol filed A TASTE OF HONEY 3.13.2019 | Capitol Records, LLC |
| 355. | The Beatles | Across The Universe | Capitol filed ACROSS THE UNIVERSE 3.13.2019 | Capitol Records, LLC |
| 356. | The Beatles | Act Naturally | Capitol filed ACT NATURALLY 3.13.2019 | Capitol Records, LLC |
| 357. | The Beatles | All I've Got To Do | Capitol filed ALL I'VE GOT TO DO 3.13.2019 | Capitol Records, LLC |
| 358. | The Beatles | All My Loving | Capitol filed ALL MY LOVING 3.13.2019 | Capitol Records, LLC |
| 359. | The Beatles | All Together Now | Capitol filed ALL TOGETHER NOW 3.13.2019 | Capitol Records, LLC |
| 360. | The Beatles | All You Need Is Love | Capitol filed ALL YOU NEED IS LOVE 3.13.2019 | Capitol Records, LLC |
| 361. | The Beatles | And I Love Her | Capitol filed AND I LOVE HER 3.13.2019 | Capitol Records, LLC |
| 362. | The Beatles | And Your Bird Can Sing | Capitol filed AND YOUR BIRD CAN SING 3.13.2019 | Capitol Records, LLC |
| 363. | The Beatles | Anna (Go To Him) | Capitol filed ANNA (GO TO HIM) 3.13.2019 | Capitol Records, LLC |

| 364. | The Beatles | Another Girl | Capitol filed ANOTHER GIRL 3.13.2019 | Capitol Records, LLC |
|------|-------------|--------------|--------------------------------------|----------------------|
| 365. | The Beatles | Any Time At All | Capitol filed ANY TIME AT ALL 3.13.2019 | Capitol Records, LLC |
| 366. | The Beatles | Ask Me Why | Capitol filed ASK ME WHY 3.13.2019 | Capitol Records, LLC |
| 367. | The Beatles | Baby It's You | Capitol filed BABY IT'S YOU 3.13.2019 | Capitol Records, LLC |
| 368. | The Beatles | Baby You're A Rich Man | Capitol filed BABY YOU'RE A RICH MAN 3.13.2019 | Capitol Records, LLC |
| 369. | The Beatles | Baby's In Black | Capitol filed BABY'S IN BLACK 3.13.2019 | Capitol Records, LLC |
| 370. | The Beatles | Back In The U.S.S.R. | Capitol filed BACK IN THE U.S.S.R 3.13.2019 | Capitol Records, LLC |
| 371. | The Beatles | Bad Boy | Capitol filed BAD BOY 3.13.2019 | Capitol Records, LLC |
| 372. | The Beatles | Because of You | Capitol filed BECAUSE 3.13.2019 | Capitol Records, LLC |
| 373. | The Beatles | Being For The Benefit of Mr Kite! | Capitol filed BEING FOR THE BENEFIT OF MR KITE! 3.13.2019 | Capitol Records, LLC |
| 374. | The Beatles | Birthday | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 375. | The Beatles | Birthday 2009 Remaster | Capitol filed Birthday 3.13.2019 | Capitol Records, LLC |
| 376. | The Beatles | Blackbird | Capitol filed BLACKBIRD 3.13.2019 | Capitol Records, LLC |
| 377. | The Beatles | Blue Jay Way | Capitol filed BLUE JAY WAY 3.13.2019 | Capitol Records, LLC |
| 378. | The Beatles | Boys | Capitol filed BOYS 3.13.2019 | Capitol Records, LLC |
| 379. | The Beatles | Can't Buy Me Love | Capitol filed CAN'T BUY ME LOVE 3.13.2019 | Capitol Records, LLC |
| 380. | The Beatles | Carry That Weight | Capitol filed CARRY THAT WEIGHT 3.13.2019 | Capitol Records, LLC |
| 381. | The Beatles | Chains | Capitol filed CHAINS 3.13.2019 | Capitol Records, LLC |
| 382. | The Beatles | Come Together | Capitol filed COME TOGETHER 3.13.2019 | Capitol Records, LLC |
| 383. | The Beatles | Cry Baby Cry | Capitol filed CRY BABY CRY 3.13.2019 | Capitol Records, LLC |
| 384. | The Beatles | Day Tripper | Capitol filed DAY TRIPPER 3.13.2019 | Capitol Records, LLC |
| 385. | The Beatles | Dear Prudence | Capitol filed DEAR PRUDENCE 3.13.2019 | Capitol Records, LLC |
| 386. | The Beatles | Devil In Her Heart | Capitol filed DEVIL IN HER HEART 3.13.2019 | Capitol Records, LLC |
| 387. | The Beatles | Dig It | Capitol filed 3.13.2019 | Capitol Records, LLC |

| 388. | The Beatles | Dizzy Miss Lizzy | Capitol filed DIZZY MISS LIZZY 3.13.2019 | Capitol Records, LLC |
| 389. | The Beatles | Do You Want To Know A Secret | Capitol filed DO YOU WANT TO KNOW A SECRET 3.13.2019 | Capitol Records, LLC |
| 390. | The Beatles | Don't Bother Me | Capitol filed DON'T BOTHER ME 3.13.2019 | Capitol Records, LLC |
| 391. | The Beatles | Don't Let Me Down | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 392. | The Beatles | Don't Pass Me By | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 393. | The Beatles | Drive My Car | Capitol filed DRIVE MY CAR 3.13.2019 | Capitol Records, LLC |
| 394. | The Beatles | Eight Days A Week | Capitol filed EIGHT DAYS A WEEK 3.13.2019 | Capitol Records, LLC |
| 395. | The Beatles | Eleanor Rigby | Capitol filed 3.13.2019 - Eleanor Rigby | Capitol Records, LLC |
| 396. | The Beatles | Every Little Thing | Capitol filed 3.13.2019 - Every Little Thing | Capitol Records, LLC |
| 397. | The Beatles | Everybody's Got Something To Hide Except Me And My Monkey | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 398. | The Beatles | Everybody's Trying To Be My Baby | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 399. | The Beatles | Fixing A Hole | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 400. | The Beatles | Flying | Capitol filed 3.13.2019 - Flying | Capitol Records, LLC |
| 401. | The Beatles | For No One | Capitol filed FOR NO ONE 3.13.2019 | Capitol Records, LLC |
| 402. | The Beatles | For You Blue | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 403. | The Beatles | From Me To You | Capitol filed From Me To You 3.13.2019 | Capitol Records, LLC |
| 404. | The Beatles | Get Back | Capitol filed Get Back 3.13.2019 | Capitol Records, LLC |
| 405. | The Beatles | Getting Better | Capitol filed Getting Better 3.13.2019 | Capitol Records, LLC |
| 406. | The Beatles | Girl | Capitol filed 3.13.2019 - Girl | Capitol Records, LLC |
| 407. | The Beatles | Glass Onion | Capitol filed GLASS ONION 3.13.2019 | Capitol Records, LLC |
| 408. | The Beatles | Golden Slumbers | Capitol filed Golden Slumbers 3.13.2019 | Capitol Records, LLC |
| 409. | The Beatles | Good Day Sunshine | Capitol filed GOOD DAY SUNSHINE 3.13.2019 | Capitol Records, LLC |
| 410. | The Beatles | Good Morning Good Morning | Capitol filed GOOD MORNING GOOD MORNING 3.13.2019 | Capitol Records, LLC |

| 411. | The Beatles | Good Night | Capitol filed GOOD NIGHT 3.13.2019 | Capitol Records, LLC |
|------|-------------|------------|-------------------------------------|----------------------|
| 412. | The Beatles | Got To Get You Into My Life | Capitol filed Got To Get You Into My Life 3.13.2019 | Capitol Records, LLC |
| 413. | The Beatles | Happiness Is A Warm Gun | Capitol filed HAPPINESS IS A WARM GUN 3.13.2019 | Capitol Records, LLC |
| 414. | The Beatles | Hello, Goodbye | Capitol filed HELLO, GOODBYE 3.13.2019 | Capitol Records, LLC |
| 415. | The Beatles | Help! | Capitol filed HELP! 3.13.2019 | Capitol Records, LLC |
| 416. | The Beatles | Helter Skelter | Capitol filed HELTER SKELTER 3.13.2019 | Capitol Records, LLC |
| 417. | The Beatles | Her Majesty | Capitol filed Her Majesty 3.13.2019 | Capitol Records, LLC |
| 418. | The Beatles | Here Comes The Sun | Capitol filed HERE COMES THE SUN 3.13.2019 | Capitol Records, LLC |
| 419. | The Beatles | Here, There And Everywhere | Capitol filed HERE, THERE AND EVERYWHERE 3.13.2019 | Capitol Records, LLC |
| 420. | The Beatles | Hey Bulldog | Capitol filed HEY BULLDOG 3.13.2019 | Capitol Records, LLC |
| 421. | The Beatles | Hey Jude | Capitol filed HEY JUDE 3.13.2019 | Capitol Records, LLC |
| 422. | The Beatles | Hold Me Tight | Capitol filed HOLD ME TIGHT 3.13.2019 | Capitol Records, LLC |
| 423. | The Beatles | Honey Don't | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 424. | The Beatles | Honey Pie | Capitol filed Honey Pie 3.13.2019 | Capitol Records, LLC |
| 425. | The Beatles | I Am The Walrus | Capitol filed I Am The Walrus 3.13.2019 | Capitol Records, LLC |
| 426. | The Beatles | I Call Your Name | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 427. | The Beatles | I Don't Want To Spoil The Party | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 428. | The Beatles | I Feel Fine | Capitol filed I Feel Fine 3.13.2019 | Capitol Records, LLC |
| 429. | The Beatles | I Me Mine | Capitol filed I ME MINE 3.13.2019 | Capitol Records, LLC |
| 430. | The Beatles | I Need You | Capitol filed I Need You 3.13.2019 | Capitol Records, LLC |
| 431. | The Beatles | I Saw Her Standing There | Capitol filed I SAW HER STANDING THERE 3.13.2019 | Capitol Records, LLC |
| 432. | The Beatles | I Should Have Known Better | Capitol filed  I Should Have Known Better 3.13.2019 | Capitol Records, LLC |
| 433. | The Beatles | I Wanna Be Your Man | Capitol filed  I Wanna Be Your Man 3.13.2019 | Capitol Records, LLC |
| 434. | The Beatles | I Want To Hold Your Hand | Capitol filed I WANT TO HOLD YOUR HAND 3.13.2019 | Capitol Records, LLC |

| 435. | The Beatles | I Want To Tell You | Capitol filed I Want To Tell You 3.13.2019 | Capitol Records, LLC |
|---|---|---|---|---|
| 436. | The Beatles | I Want You (She's So Heavy) | Capitol filed I WANT YOU (SHE'S SO HEAVY) 3.13.2019 | Capitol Records, LLC |
| 437. | The Beatles | I Will | Capitol filed I WILL 3.13.2019 | Capitol Records, LLC |
| 438. | The Beatles | I'm Happy Just To Dance With You | Capitol filed I'M HAPPY JUST TO DANCE WITH YOU 3.13.2019 | Capitol Records, LLC |
| 439. | The Beatles | If I Fell | Capitol filed If I Fell 3.13.2019 | Capitol Records, LLC |
| 440. | The Beatles | If I Needed Someone | Capitol filed If I Needed Someone 3.13.2019 | Capitol Records, LLC |
| 441. | The Beatles | I'll Be Back | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 442. | The Beatles | I'll Cry Instead | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 443. | The Beatles | I'll Follow The Sun | Capitol filed I'll Follow The Sun 3.13.2019 | Capitol Records, LLC |
| 444. | The Beatles | I'll Get You | Capitol filed I'll Get You 3.13.2019 | Capitol Records, LLC |
| 445. | The Beatles | I'm A Loser | Capitol filed I'm A Loser 3.13.2019 | Capitol Records, LLC |
| 446. | The Beatles | I'm Down | Capitol filed I'm Down 3.13.2019 | Capitol Records, LLC |
| 447. | The Beatles | I'm Looking Through You | Capitol filed I'm Looking Through You 3.13.2019 | Capitol Records, LLC |
| 448. | The Beatles | I'm Only Sleeping | Capitol filed I'm Only Sleeping 3.13.2019 | Capitol Records, LLC |
| 449. | The Beatles | I'm So Tired | Capitol filed I'm So Tired 3.13.2019 | Capitol Records, LLC |
| 450. | The Beatles | In My Life | Capitol filed IN MY LIFE 3.13.2019 | Capitol Records, LLC |
| 451. | The Beatles | It Won't Be Long | Capitol filed It Won't Be Long 3.13.2019 | Capitol Records, LLC |
| 452. | The Beatles | It's All Too Much | Capitol filed It's All Too Much 3.13.2019 | Capitol Records, LLC |
| 453. | The Beatles | It's Only Love | Capitol filed It's Only Love 3.13.2019 | Capitol Records, LLC |
| 454. | The Beatles | I've Got A Feeling | Capitol filed I've Got A Feeling 3.13.2019 | Capitol Records, LLC |
| 455. | The Beatles | I'Ve Just Seen A Face | Capitol filed I've Just Seen A Face 3.13.2019 | Capitol Records, LLC |
| 456. | The Beatles | Julia | Capitol filed JULIA 3.13.2019 | Capitol Records, LLC |
| 457. | The Beatles | Kansas City / Hey-Hey-Hey-Hey | Capitol filed Kansas City/Hey-Hey-Hey-Hey 3.13.2019 | Capitol Records, LLC |
| 458. | The Beatles | Komm Gib Mir Deine Hand | Capitol filed Komm, Gib Mir Deine Hand 3.13.2019 | Capitol Records, LLC |

| 459. | The Beatles | Lady Madonna | Capitol filed 3.13.2019 | Capitol Records, LLC |
|---|---|---|---|---|
| 460. | The Beatles | Let It Be | Capitol filed LET IT BE 3.13.2019 | Capitol Records, LLC |
| 461. | The Beatles | Little Child | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 462. | The Beatles | Long Long Long | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 463. | The Beatles | Long Tall Sally | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 464. | The Beatles | Long, Long, Long | Capitol filed Long Long Long 3.13.2019 | Capitol Records, LLC |
| 465. | The Beatles | Love Me Do | Capitol filed LOVE ME DO 3.13.2019 | Capitol Records, LLC |
| 466. | The Beatles | Love You To | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 467. | The Beatles | Lovely Rita | Capitol filed Lovely Rita 3.13.2019 | Capitol Records, LLC |
| 468. | The Beatles | Lucy In The Sky With Diamonds | Capitol filed Lucy In The Sky With Diamonds 3.13.2019 | Capitol Records, LLC |
| 469. | The Beatles | Maggie Mae | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 470. | The Beatles | Magical Mystery Tour | Captiol filed Magical Mystery Tour 3.13.2019 | Capitol Records, LLC |
| 471. | The Beatles | March Of The Meanies | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 472. | The Beatles | Martha My Dear | Capitol filed Martha My Dear 3.13.2019 | Capitol Records, LLC |
| 473. | The Beatles | Matchbox | Capitol filed Matchbox 3.13.2019 | Capitol Records, LLC |
| 474. | The Beatles | Maxwell's Silver Hammer | Capitol filed MAXWELL'S SILVER HAMMER 3.13.2019 | Capitol Records, LLC |
| 475. | The Beatles | Mean Mr Mustard | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 476. | The Beatles | Michelle | Capitol filed Michelle 3.13.2019 | Capitol Records, LLC |
| 477. | The Beatles | Misery | Capitol filed Misery 3.13.2019 | Capitol Records, LLC |
| 478. | The Beatles | Money (That's What I Want) | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 479. | The Beatles | Mother Nature's Son | Capitol filed MOTHER NATURE'S SON 3.13.2019 | Capitol Records, LLC |
| 480. | The Beatles | Mr Moonlight | Capitol filed MR MOONLIGHT 3.13.2019 | Capitol Records, LLC |
| 481. | The Beatles | No Reply | Capitol filed NO REPLY 3.13.2019 | Capitol Records, LLC |
| 482. | The Beatles | Norwegian Wood (This Bird Has Flown) | Capitol filed NORWEGIAN WOOD (THIS BIRD HAS FLOWN) 3.13.2019 | Capitol Records, LLC |

| 483. | The Beatles | Not A Second Time | Capitol filed 3.13.2019 | Capitol Records, LLC |
|------|-------------|-------------------|-------------------------|----------------------|
| 484. | The Beatles | Nowhere Man | Capitol filed NOWHERE MAN 3.13.2019 | Capitol Records, LLC |
| 485. | The Beatles | Ob-La-Di, Ob-La-Da | Capitol filed OB-LA-DI, OB-LA-DA 3.13.2019 | Capitol Records, LLC |
| 486. | The Beatles | Octopus's Garden | Capitol filed OCTOPUS'S GARDEN 3.13.2019 | Capitol Records, LLC |
| 487. | The Beatles | Oh! Darling | Capitol filed OH! DARLING 3.13.2019 | Capitol Records, LLC |
| 488. | The Beatles | Old Brown Shoe | Capitol filed Old Brown Shoe 3.13.2019 | Capitol Records, LLC |
| 489. | The Beatles | One After 909 | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 490. | The Beatles | Only A Northern Song | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 491. | The Beatles | P.S. I Love You | Capitol filed P.S. I Love You 3.13.2019 | Capitol Records, LLC |
| 492. | The Beatles | Paperback Writer | Capitol filed PAPERBACK WRITER 3.13.2019 | Capitol Records, LLC |
| 493. | The Beatles | Penny Lane | Capitol filed PENNY LANE 3.13.2019 | Capitol Records, LLC |
| 494. | The Beatles | Pepperland | Capitol filed Pepperland 3.13.2019 | Capitol Records, LLC |
| 495. | The Beatles | Pepperland Laid Waste | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 496. | The Beatles | Piggies | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 497. | The Beatles | Please Mister Postman | Capitol filed PLEASE MISTER POSTMAN 3.13.2019 | Capitol Records, LLC |
| 498. | The Beatles | Please Please Me | Capitol filed PLEASE PLEASE ME 3.13.2019 | Capitol Records, LLC |
| 499. | The Beatles | Polythene Pam | Capitol filed POLYTHENE PAM 3.13.2019 | Capitol Records, LLC |
| 500. | The Beatles | Rain | Capitol filed RAIN 3.13.2019 | Capitol Records, LLC |
| 501. | The Beatles | Revolution | Capitol filed REVOLUTION 3.13.2019 | Capitol Records, LLC |
| 502. | The Beatles | Revolution 9 | Capitol filed Revolution 9 3.13.2019 | Capitol Records, LLC |
| 503. | The Beatles | Rock And Roll Music | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 504. | The Beatles | Rocky Raccoon | Capitol filed ROCKY RACCOON 3.13.2019 | Capitol Records, LLC |
| 505. | The Beatles | Roll Over Beethoven | Capitol filed ROLL OVER BEETHOVEN 3.13.2019 | Capitol Records, LLC |
| 506. | The Beatles | Run For Your Life | Capitol filed RUN FOR YOUR LIFE 3.13.2019 | Capitol Records, LLC |

| 507. | The Beatles | Savoy Truffle | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 508. | The Beatles | Sea Of Holes | Capitol filed Sea Of Holes 3.13.2019 | Capitol Records, LLC |
| 509. | The Beatles | Sea Of Monsters | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 510. | The Beatles | Sea Of Time | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 511. | The Beatles | Sexy Sadie | Capitol filed SEXY SADIE 3.13.2019 | Capitol Records, LLC |
| 512. | The Beatles | Sgt Pepper'S Lonely Hearts Club Band | Capitol filed Sgt Pepper's Lonely Hearts Club Band 3.13.2019 | Capitol Records, LLC |
| 513. | The Beatles | Sgt Pepper's Lonely Hearts Club Band (Reprise) | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 514. | The Beatles | She Came In Through The Bathroom Window | Capitol filed SHE CAME IN THROUGH THE BATHROOM WINDOW 3.13.2019 | Capitol Records, LLC |
| 515. | The Beatles | She Loves You | Capitol filed She Loves You 3.13.2019 | Capitol Records, LLC |
| 516. | The Beatles | She Said She Said | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 517. | The Beatles | She's A Woman | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 518. | The Beatles | She's Leaving Home | Capitol filed SHE'S LEAVING HOME 3.13.2019 | Capitol Records, LLC |
| 519. | The Beatles | Sie Liebt Dich | Capitol filed SIE LIEBT DICH 3.13.2019 | Capitol Records, LLC |
| 520. | The Beatles | Slow Down | Capitol filed SLOW DOWN 3.13.2019 | Capitol Records, LLC |
| 521. | The Beatles | Something | Capitol filed SOMETHING 3.13.2019 | Capitol Records, LLC |
| 522. | The Beatles | Strawberry Fields Forever | Capitol filed STRAWBERRY FIELDS FOREVER 3.13.2019 | Capitol Records, LLC |
| 523. | The Beatles | Sun King | Capitol filed SUN KING 3.13.2019 | Capitol Records, LLC |
| 524. | The Beatles | Taxman | Capitol filed TAXMAN 3.13.2019 | Capitol Records, LLC |
| 525. | The Beatles | Tell Me What You See | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 526. | The Beatles | Tell Me Why | Capitol filed TELL ME WHY 3.13.2019 | Capitol Records, LLC |
| 527. | The Beatles | Thank You Girl | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 528. | The Beatles | The Ballad Of John And Yoko | Capitol filed THE BALLAD OF JOHN AND YOKO 3.13.2019 | Capitol Records, LLC |
| 529. | The Beatles | The Continuing Story Of Bungalow Bill | Capitol filed 3.13.2019 | Capitol Records, LLC |

| 530. | The Beatles | The End | Capitol filed THE END 3.13.2019 | Capitol Records, LLC |
|---|---|---|---|---|
| 531. | The Beatles | The Fool On The Hill | Capitol filed THE FOOL ON THE HILL 3.13.2019 | Capitol Records, LLC |
| 532. | The Beatles | The Inner Light | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 533. | The Beatles | The Long And Winding Road | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 534. | The Beatles | The Night Before | Capitol filed THE NIGHT BEFORE 3.13.2019 | Capitol Records, LLC |
| 535. | The Beatles | The Word | Capitol filed THE WORD 3.13.2019 | Capitol Records, LLC |
| 536. | The Beatles | There's A Place | Capitol filed THERE'S A PLACE 3.13.2019 | Capitol Records, LLC |
| 537. | The Beatles | Things We Said Today | Capitol filed THINGS WE SAID TODAY 3.13.2019 | Capitol Records, LLC |
| 538. | The Beatles | Think For Yourself | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 539. | The Beatles | This Boy | Capitol filed THIS BOY 3.13.2019 | Capitol Records, LLC |
| 540. | The Beatles | Ticket To Ride | Capitol filed TICKET TO RIDE 3.13.2019 | Capitol Records, LLC |
| 541. | The Beatles | Till There Was You | Capitol filed TILL THERE WAS YOU 3.13.2019 | Capitol Records, LLC |
| 542. | The Beatles | Tomorrow Never Knows | Capitol filed TOMORROW NEVER KNOWS 3.13.2019 | Capitol Records, LLC |
| 543. | The Beatles | Twist And Shout | Capitol filed TWIST AND SHOUT 3.13.2019 | Capitol Records, LLC |
| 544. | The Beatles | Two Of Us | Capitol filed Two Of Us 3.13.2019 | Capitol Records, LLC |
| 545. | The Beatles | Wait | Capitol filed WAIT 3.13.2019 | Capitol Records, LLC |
| 546. | The Beatles | We Can Work It Out | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 547. | The Beatles | What Goes On | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 548. | The Beatles | What You're Doing | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 549. | The Beatles | When I Get Home | Capitol filed When I Get Home 3.13.2019 | Capitol Records, LLC |
| 550. | The Beatles | When I'm Sixty Four | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 551. | The Beatles | While My Guitar Gently Weeps | Capitol filed WHILE MY GUITAR GENTLY WEEPS 3.13.2019 | Capitol Records, LLC |
| 552. | The Beatles | Why Don't We Do It In The Road | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 553. | The Beatles | Wild Honey Pie | Capitol filed WILD HONEY PIE 3.13.2019 | Capitol Records, LLC |

| 554. | The Beatles | With A Little Help From My Friends | Capitol filed WITH A LITTLE HELP FROM MY FRIENDS 3.13.2019 | Capitol Records, LLC |
|---|---|---|---|---|
| 555. | The Beatles | Within You Without You | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 556. | The Beatles | Words Of Love | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 557. | The Beatles | Yellow Submarine | Capitol filed Yellow Submarine 3.13.2019 | Capitol Records, LLC |
| 558. | The Beatles | Yellow Submarine In Pepperland | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 559. | The Beatles | Yer Blues | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 560. | The Beatles | Yes It Is | Capitol filed YES IT IS 3.13.2019 | Capitol Records, LLC |
| 561. | The Beatles | Yesterday | Capitol filed YESTERDAY 3.13.2019 | Capitol Records, LLC |
| 562. | The Beatles | You Can't Do That | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 563. | The Beatles | You Know My Name | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 564. | The Beatles | You Like Me Too Much | Capitol filed YOU LIKE ME TOO MUCH 3.13.2019 | Capitol Records, LLC |
| 565. | The Beatles | You Never Give Me Your Money | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 566. | The Beatles | You Really Got A Hold On Me | Capitol filed YOU REALLY GOT A HOLD ON ME 3.13.2019 | Capitol Records, LLC |
| 567. | The Beatles | You Won't See Me | Capitol filed 3.13.2019 | Capitol Records, LLC |
| 568. | The Beatles | Your Mother Should Know | Capitol filed YOUR MOTHER SHOULD KNOW 3.13.2019 | Capitol Records, LLC |
| 569. | The Beatles | You're Going To Lose That Girl | Capitol filed YOU'RE GOING TO LOSE THAT GIRL 3.13.2019 | Capitol Records, LLC |
| 570. | The Beatles | You've Got To Hide Your Love Away | Capitol filed YOU'VE GOT TO HIDE YOUR LOVE AWAY 3.13.2019 | Capitol Records, LLC |
| 571. | Willie Nelson | Crazy | SR0000200387 | Capitol Records, LLC |
| 572. | Willie Nelson | Healing Hands Of Time | SR0000200387 | Capitol Records, LLC |
| 573. | Willie Nelson | Night Life | SR0000200387 | Capitol Records, LLC |
| 574. | Yes | A Venture | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 575. | Yes | Almost like Love | SR0000084592 | Rhino Entertainment Co. |

| | | | | |
|---|---|---|---|---|
| 576. | Yes | And You and I: i. Cord of Life, ii. Eclipse, iii. The Preacher the Teacher, iv. The ApocalypseAnd You and I: I. Cord of Life, II. Eclipse, III. The Preacher, the Teacher, IV. The Apocalypse | N2169 | Rhino Entertainment Co. |
| 577. | Yes | Big Generator | SR0000084592 | Rhino Entertainment Co. |
| 578. | Yes | Cans and Brahms | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 579. | Yes | Changes | SR0000050617 | Rhino Entertainment Co. |
| 580. | Yes | Cinema | SR0000050617 | Rhino Entertainment Co. |
| 581. | Yes | City of Love | SR0000050617 | Rhino Entertainment Co. |
| 582. | Yes | Clap | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 583. | Yes | Close to the Edge: i. The Solid Time of Change, ii. Total Mass Retain, iii. I Get up I Get Down, iv. Seasons of Man | N2169 | Rhino Entertainment Co. |
| 584. | Yes | Does It Really Happen? | SR0000020337 | Rhino Entertainment Co. |
| 585. | Yes | Final Eyes | SR0000084592 | Rhino Entertainment Co. |
| 586. | Yes | Five per Cent for Nothing | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 587. | Yes | Heart of the Sunrise | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 588. | Yes | Hearts | SR0000050617 | Rhino Entertainment Co. |
| 589. | Yes | Hold On | SR0000050617 | Rhino Entertainment Co. |
| 590. | Yes | Holy Lamb | SR0000084690 | Rhino Entertainment Co. |
| 591. | Yes | I'm Running | SR0000084592 | Rhino Entertainment Co. |
| 592. | Yes | Into the Lens | SR0000020337 | Rhino Entertainment Co. |
| 593. | Yes | It Can Happen | SR0000050617 | Rhino Entertainment Co. |
| 594. | Yes | I've Seen All Good People: a. Your Move, b. All Good People | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 595. | Yes | Leave It | SR0000050617 | Rhino Entertainment Co. |

| 596. | Yes | Long Distance Runaround | Pre-1972 Sound Recording | Rhino Entertainment Co. |
|------|-----|-------------------------|--------------------------|-------------------------|
| 597. | Yes | Love Will Find a Way | SR0000084690 | Rhino Entertainment Co. |
| 598. | Yes | Machine Messiah | SR0000020337 | Rhino Entertainment Co. |
| 599. | Yes | Mood for a Day | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 600. | Yes | Our Song | SR0000050667 | Rhino Entertainment Co. |
| 601. | Yes | Owner of a Lonely Heart | SR0000050667 | Rhino Entertainment Co. |
| 602. | Yes | Perpetual Change | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 603. | Yes | Rhythm of Love | SR0000084592 | Rhino Entertainment Co. |
| 604. | Yes | Roundabout | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 605. | Yes | Run Through the Light | SR0000020337 | Rhino Entertainment Co. |
| 606. | Yes | Shoot High, Aim Low | SR0000084592 | Rhino Entertainment Co. |
| 607. | Yes | Siberian Khatru | N2169 | Rhino Entertainment Co. |
| 608. | Yes | Sound Chaser | N20006 | Rhino Entertainment Co. |
| 609. | Yes | South Side of the Sky | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 610. | Yes | Starship Trooper: a. Life Seeker, b. Disillusion, c. Würm | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 611. | Yes | Tempus Fugit | SR0000020337 | Rhino Entertainment Co. |
| 612. | Yes | The Fish (Schindleria Praematurus) | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 613. | Yes | The Gates of Delirium | N20006 | Rhino Entertainment Co. |
| 614. | Yes | To Be Over | N20006 | Rhino Entertainment Co. |
| 615. | Yes | We Have Heaven | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 616. | Yes | White Car | SR0000020337 | Rhino Entertainment Co. |
| 617. | Yes | Yours Is No Disgrace | Pre-1972 Sound Recording | Rhino Entertainment Co. |
| 618. | Billie Holiday | All of Me | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 619. | Billie Holiday | Easy Living | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |

| 620. | Billie Holiday | Gloomy Sunday | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
|---|---|---|---|---|
| 621. | Billie Holiday | I'm a Fool to Want You | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 622. | Billie Holiday | The Very Thought of You | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 623. | Billie Holiday | Pennies From Heaven | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 624. | Billie Holiday | Any Old Time | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 625. | Billie Holiday | When You're Smiling (The Whole World Smiles with You) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 626. | Billie Holiday | Fine and Mellow | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 627. | Billie Holiday | What a Little Moonlight Can Do | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 628. | Billie Holiday | The Way You Look Tonight | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 629. | Billie Holiday | Sugar | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 630. | Billie Holiday | I'm Gonna Lock My Heart (And Throw Away The Key) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 631. | Billie Holiday | You've Changed | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 632. | Billie Holiday | I Must Have That Man | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 633. | Billie Holiday | This Year's Kisses | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 634. | Billie Holiday | I Can't Give You Anything but Love | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 635. | Billie Holiday | You Don't Know What Love Is | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 636. | Billie Holiday | I've Got My Love to Keep Me Warm | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 637. | Billie Holiday | Foolin' Myself | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 638. | Billie Holiday | I'll Never Be the Same | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 639. | Billie Holiday | Mean to Me | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 640. | Billie Holiday | Can't Help Lovin' Dat Man | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 641. | Billie Holiday | These Foolish Things (Remind Me of You) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 642. | Billie Holiday | But Beautiful | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 643. | Billie Holiday | Miss Brown To You | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |

| 644. | Billie Holiday | The End of a Love Affair | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
|---|---|---|---|---|
| 645. | Billie Holiday | If You Were Mine | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 646. | Billie Holiday | Let's Call The Whole Thing Off | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 647. | Billie Holiday | I Get Along Without You Very Well | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 648. | Billie Holiday | I Can't Believe That You're In Love With Me | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 649. | Billie Holiday | Until the Real Thing Comes Along | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 650. | Billie Holiday | Glad to Be Unhappy | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 651. | Billie Holiday | Billie's Blues | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 652. | Billie Holiday | For Heaven's Sake | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 653. | Billie Holiday | I Can't Believe That You're In Love With Me | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 654. | Billie Holiday | It's Easy to Remember | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 655. | Billie Holiday | God Bless the Child | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 656. | Billie Holiday | I'll Be Around | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 657. | Billie Holiday | For All We Know | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 658. | Bruce Springsteen | Dancing In the Dark | SR0000055658 | Sony Music Entertainment |
| 659. | Bruce Springsteen | Born in the U.S.A. | SR0000055647 | Sony Music Entertainment |
| 660. | Bruce Springsteen | Born To Run | RE0000894630/N27922 | Sony Music Entertainment |
| 661. | Bruce Springsteen | Fire | SR0000079798 | Sony Music Entertainment |
| 662. | Bruce Springsteen | Glory Days | SR0000055647 | Sony Music Entertainment |
| 663. | Bruce Springsteen | Santa Claus Is Comin' to Town | SR0000032783 | Sony Music Entertainment |
| 664. | Bruce Springsteen | Thunder Road | RE0000894630/N27922 | Sony Music Entertainment |
| 665. | Bruce Springsteen | Hungry Heart | SR0000025235 | Sony Music Entertainment |
| 666. | Bruce Springsteen | Streets of Philadelphia | SR0000185365 | Sony Music Entertainment |
| 667. | Bruce Springsteen | Badlands | SR0000003323 | Sony Music Entertainment |
| 668. | Bruce Springsteen | Secret Garden | SR0000198948 | Sony Music Entertainment |

| 669. | Bruce Springsteen | My Hometown | SR0000055647 | Sony Music Entertainment |
|---|---|---|---|---|
| 670. | Bruce Springsteen | Tenth Avenue Freeze-Out | RE0000894630/N27922 | Sony Music Entertainment |
| 671. | Bruce Springsteen | The River | SR0000025235 | Sony Music Entertainment |
| 672. | Bruce Springsteen | The Rising | SR0000314292 | Sony Music Entertainment |
| 673. | Bruce Springsteen | Cover Me | SR0000055647 | Sony Music Entertainment |
| 674. | Bruce Springsteen | Rosalita (Come Out Tonight) | N12219 | Sony Music Entertainment |
| 675. | Bruce Springsteen | Jungleland | RE0000894630/N27922 | Sony Music Entertainment |
| 676. | Bruce Springsteen | I'm Goin' Down | SR0000055647 | Sony Music Entertainment |
| 677. | Bruce Springsteen | The Ghost of Tom Joad | SR0000205154 | Sony Music Entertainment |
| 678. | Bruce Springsteen | Atlantic City | SR000043466 | Sony Music Entertainment |
| 679. | Bruce Springsteen | Prove It All Night | SR0000008330 | Sony Music Entertainment |
| 680. | Bruce Springsteen | Tunnel of Love | SR0000087116 | Sony Music Entertainment |
| 681. | Bruce Springsteen | Growin' Up | RE0000920385/N4528 | Sony Music Entertainment |
| 682. | Bruce Springsteen | Tougher Than the Rest | SR0000087116 | Sony Music Entertainment |
| 683. | Bruce Springsteen | Human Touch | SR0000152008 | Sony Music Entertainment |
| 684. | Bruce Springsteen | The Promised Land | SR0000008335 | Sony Music Entertainment |
| 685. | Bruce Springsteen | Letter To You | SR0000885511 | Sony Music Entertainment |
| 686. | Bruce Springsteen | No Surrender | SR0000055647 | Sony Music Entertainment |
| 687. | Bruce Springsteen | One Step Up | SR0000087116 | Sony Music Entertainment |
| 688. | Bruce Springsteen | Ghosts | SR0000886356 | Sony Music Entertainment |
| 689. | Bruce Springsteen | Pink Cadillac | SR0000055658 | Sony Music Entertainment |
| 690. | Bruce Springsteen | Backstreets | RE0000894630/N27922 | Sony Music Entertainment |
| 691. | Bruce Springsteen | Blinded By The Light | RE0000920385/N4528 | Sony Music Entertainment |
| 692. | Bruce Springsteen | Out In the Street | SR0000025235 | Sony Music Entertainment |
| 693. | Bruce Springsteen | Spirit In The Night | RE0000920385/N4528 | Sony Music Entertainment |

| 694. | Bruce Springsteen | Bobby Jean | SR0000055647 | Sony Music Entertainment |
|---|---|---|---|---|
| 695. | Bruce Springsteen | Darkness On the Edge of Town | SR0000008335 | Sony Music Entertainment |
| 696. | Bruce Springsteen | Sherry Darling | SR0000025235 | Sony Music Entertainment |
| 697. | Frank Sinatra | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 698. | Frank Sinatra | Santa Claus Is Comin' to Town | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 699. | Frank Sinatra | Have Yourself A Merry Little Christmas | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 700. | Frank Sinatra | It Came Upon The Midnight Clear | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 701. | Frank Sinatra | Nancy (With The Laughing Face) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 702. | Frank Sinatra | Baby, It's Cold Outside | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 703. | Frank Sinatra | White Christmas | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 704. | Frank Sinatra | Silent Night, Holy Night | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 705. | Frank Sinatra | Medley: O Little Town of Bethlehem / Joy to the World / White Christmas | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 706. | Frank Sinatra | The Song Is You | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 707. | Frank Sinatra | Christmas Dreaming | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 708. | Frank Sinatra | Jingle Bells | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 709. | Frank Sinatra | Saturday Night (Is The Loneliest Night In The Week) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 710. | Frank Sinatra | The Huckle-Buck | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 711. | Frank Sinatra | O Little Town of Bethlehem | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 712. | Frank Sinatra | All or Nothing at All | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 713. | Frank Sinatra | Everybody Loves Somebody | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 714. | Frank Sinatra | Someone to Watch Over Me | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 715. | Frank Sinatra | If You Are But A Dream | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 716. | Frank Sinatra | I've Got a Crush on You | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 717. | Frank Sinatra | I'm a Fool to Want You | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |

| 718. | Frank Sinatra | Saturday Night  (Is The Loneliest Night In The Week) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
|---|---|---|---|---|
| 719. | Frank Sinatra | Put Your Dreams Away (For Another Day) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 720. | Frank Sinatra | Ave Maria | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 721. | Frank Sinatra | Adeste Fideles (O Come All Ye Faithful) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 722. | Frank Sinatra | When You're Smiling (The Whole World Smiles with You) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 723. | Frank Sinatra | Fools Rush In (Where Angels Fear to Tread) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 724. | Frank Sinatra | Santa Claus Is Coming to Town | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 725. | Frank Sinatra | I'll Be Seeing You | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 726. | Frank Sinatra | Time After Time | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 727. | Frank Sinatra | All Through The Day | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 728. | Frank Sinatra | Begin the Beguine | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 729. | Frank Sinatra | Night and Day | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 730. | Frank Sinatra | Once In Love With Amy | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 731. | Frank Sinatra | Stella by Starlight | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 732. | Frank Sinatra | All of Me | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 733. | Frank Sinatra | I Fall In Love Too Easily | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 734. | Frank Sinatra | The House I Live In (That's America To Me) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 735. | Frank Sinatra | Blue Skies | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 736. | Frank Sinatra | Winter Wonderland | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 737. | Future | WAIT FOR U | SR0000949131 | Sony Music Entertainment |
| 738. | Future | Life Is Good | SR0000865316 | Sony Music Entertainment |
| 739. | Future | Mask Off | SR0000814500 | Sony Music Entertainment |
| 740. | Future | PUFFIN ON ZOOTIEZ | SR0000949131 | Sony Music Entertainment |
| 741. | Future | Low Life | SR0000799347 | Sony Music Entertainment |

| 742. | Future | Solo | SR0000804403 | Sony Music Entertainment |
|---|---|---|---|---|
| 743. | Future | March Madness | SR0000968457 | Sony Music Entertainment |
| 744. | Future | Stick Talk | SR0000769842 | Sony Music Entertainment |
| 745. | Future | LOVE YOU BETTER | SR0000949131 | Sony Music Entertainment |
| 746. | Future | F*ck Up Some Commas | SR0000769856 | Sony Music Entertainment |
| 747. | Future | Where Ya At | SR0000769842 | Sony Music Entertainment |
| 748. | Future | I'M ON ONE | SR0000949131 | Sony Music Entertainment |
| 749. | Future | 712PM | SR0000949131 | Sony Music Entertainment |
| 750. | Future | Too Comfortable | SR0000879371 | Sony Music Entertainment |
| 751. | Future | The Percocet & Stripper Joint | SR0000769842 | Sony Music Entertainment |
| 752. | Future | I'M DAT N**** | SR0000949131 | Sony Music Entertainment |
| 753. | Future | WORST DAY | SR0000927264 | Sony Music Entertainment |
| 754. | Future | Wicked | SR0000793595 | Sony Music Entertainment |
| 755. | Future | MASSAGING ME | SR0000949131 | Sony Music Entertainment |
| 756. | Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| 757. | Future | LIKE ME | SR0000949140 | Sony Music Entertainment |
| 758. | Future | Hard To Choose One | SR0000879371 | Sony Music Entertainment |
| 759. | Future | Used to This | SR0000800092 | Sony Music Entertainment |
| 760. | Future | CHICKENS | SR0000949131 | Sony Music Entertainment |
| 761. | Future | Solitaires | SR0000879371 | Sony Music Entertainment |
| 762. | Future | My Collection | SR0000804403 | Sony Music Entertainment |
| 763. | Future | Trillionaire | SR0000879371 | Sony Music Entertainment |
| 764. | Future | I Serve the Base | SR0000769842 | Sony Music Entertainment |
| 765. | Future | Accepting My Flaws | SR0000879371 | Sony Music Entertainment |
| 766. | Future | Thought It Was a Drought | SR0000769842 | Sony Music Entertainment |

| 767. | Future | KEEP IT BURNIN | SR0000949131 | Sony Music Entertainment |
|------|--------|----------------|--------------|--------------------------|
| 768. | Future | Comin Out Strong | SR0000804403 | Sony Music Entertainment |
| 769. | Future | HOLY GHOST | SR0000949131 | Sony Music Entertainment |
| 770. | Future | GOLD STACKS | SR0000949131 | Sony Music Entertainment |
| 771. | Future | Rich $ex | SR0000769842 | Sony Music Entertainment |
| 772. | Future | VOODOO | SR0000949131 | Sony Music Entertainment |
| 773. | Johnny Cash | Ring Of Fire | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 774. | Johnny Cash | Folsom Prison Blues | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 775. | Johnny Cash | (Ghost) Riders In the Sky | SR0000010496 | Sony Music Entertainment |
| 776. | Johnny Cash | One Piece at a Time | N33958 | Sony Music Entertainment |
| 777. | Johnny Cash | Jackson | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 778. | Johnny Cash | A Boy Named Sue | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 779. | Johnny Cash | Cocaine Blues | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 780. | Johnny Cash | Man in Black | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 781. | Johnny Cash | Daddy Sang Bass | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 782. | Johnny Cash | I Walk the Line | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 783. | Johnny Cash | Don't Take Your Guns to Town | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 784. | Johnny Cash | Ragged Old Flag | N14683 | Sony Music Entertainment |
| 785. | Johnny Cash | There Ain't No Good Chain Gang | SR0000001597 | Sony Music Entertainment |
| 786. | Johnny Cash | Orange Blossom Special | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 787. | Johnny Cash | Five Feet High and Rising | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 788. | Johnny Cash | Tennessee Flat-Top Box | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 789. | Johnny Cash | It Ain't Me, Babe | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 790. | Johnny Cash | The Ballad of Ira Hayes | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 791. | Johnny Cash | I Still Miss Someone | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |

| 792. | Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
|------|-------------|-----------------|--------------|--------------------------|
| 793. | Johnny Cash | I Heard the Bells On Christmas Day | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 794. | Johnny Cash | The Little Drummer Boy | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 795. | Johnny Cash | Were You There (When They Crucified My Lord) | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 796. | Johnny Cash | Oney | N1735 | Sony Music Entertainment |
| 797. | Johnny Cash | Big River | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 798. | Johnny Cash | The One on the Right Is on the Left | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 799. | Johnny Cash | Understand Your Man | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 800. | Johnny Cash | All I Do Is Drive | N15447 | Sony Music Entertainment |
| 801. | Johnny Cash | The Legend of John Henry's Hammer | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 802. | Johnny Cash | All Over Again | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 803. | Johnny Cash | Flesh And Blood | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 804. | Johnny Cash | Song of the Patriot | SR0000020966 | Sony Music Entertainment |
| 805. | Johnny Cash | 25 Minutes to Go | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 806. | Johnny Cash | I Got Stripes | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 807. | Johnny Cash | She Used to Love Me a Lot | SR0000745759 | Sony Music Entertainment |
| 808. | Johnny Cash | The Rebel-Johnny Yuma | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 809. | Johnny Cash | Hey Porter | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 810. | Merle Haggard | Are The Good Times Really Over (I Wish A Buck Was Still Silver) | SR0000031647 | Sony Music Entertainment |
| 811. | Merle Haggard | Big City | SR0000031647 | Sony Music Entertainment |
| 812. | Merle Haggard | My Favorite Memory | SR0000031756 | Sony Music Entertainment |
| 813. | Merle Haggard | That's the Way Love Goes | SR0000050589 | Sony Music Entertainment |
| 814. | Merle Haggard | Going Where The Lonely Go | SR0000040279 | Sony Music Entertainment |
| 815. | Merle Haggard | Are the Good Times Really Over | SR0000031647 | Sony Music Entertainment |

| 816. | Merle Haggard | Someday When Things Are Good | SR0000050589 | Sony Music Entertainment |
|------|---------------|------------------------------|--------------|--------------------------|
| 817. | Merle Haggard | A Place to Fall Apart | SR0000055871 | Sony Music Entertainment |
| 818. | Merle Haggard | Let's Chase Each Other Around the Room | SR0000055871 | Sony Music Entertainment |
| 819. | Merle Haggard | Natural High | SR0000055871 | Sony Music Entertainment |
| 820. | Merle Haggard | Kern River | SR0000062716 | Sony Music Entertainment |
| 821. | Merle Haggard | Nobody's Darling But Mine | SR0000041701 | Sony Music Entertainment |
| 822. | Merle Haggard | You Take Me For Granted | SR0000041701 | Sony Music Entertainment |
| 823. | Merle Haggard | I Always Get Lucky with You | SR0000031647 | Sony Music Entertainment |
| 824. | Merle Haggard | We Never Touch At All | SR0000089007 | Sony Music Entertainment |
| 825. | Merle Haggard | The Okie From Muskogee's Comin' Home | SR0000069797 | Sony Music Entertainment |
| 826. | Merle Haggard | I Think I'll Stay | SR0000050589 | Sony Music Entertainment |
| 827. | Merle Haggard | What Am I Gonna Do (With The Rest OF My Life) | SR0000050589 | Sony Music Entertainment |
| 828. | Merle Haggard | Santa Claus Is Comin' to Town | SR0000043562 | Sony Music Entertainment |
| 829. | Merle Haggard | Why Am I Drinkin' | SR0000041701 | Sony Music Entertainment |
| 830. | Merle Haggard | For All I Know | SR0000041701 | Sony Music Entertainment |
| 831. | Merle Haggard | You Don't Have Very Far To Go | SR0000031647 | Sony Music Entertainment |
| 832. | Merle Haggard | Stop The World And Let Me Off | SR0000031647 | Sony Music Entertainment |
| 833. | Merle Haggard | The Show's Almost Over | SR0000076888 | Sony Music Entertainment |
| 834. | Merle Haggard | Texas Fiddle Song | SR0000031756 | Sony Music Entertainment |
| 835. | Merle Haggard | Rudolph The Red-Nosed Reindeer | SR0000043562 | Sony Music Entertainment |
| 836. | Merle Haggard | Goin' Home for Christmas | SR0000043562 | Sony Music Entertainment |
| 837. | Merle Haggard | Chill Factor | SR0000089007 | Sony Music Entertainment |
| 838. | Merle Haggard | I Won't Give up My Train | SR0000041701 | Sony Music Entertainment |
| 839. | Michael Jackson | Billie Jean | SR0000041965 | Sony Music Entertainment |

| 840. | Michael Jackson | Beat It | SR0000041965 | Sony Music Entertainment |
|------|-----------------|---------|--------------|--------------------------|
| 841. | Michael Jackson | Thriller | SR0000041965 | Sony Music Entertainment |
| 842. | Michael Jackson | Rock With You | SR0000011120 | Sony Music Entertainment |
| 843. | Michael Jackson | Smooth Criminal | SR0000084256 | Sony Music Entertainment |
| 844. | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| 845. | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| 846. | Michael Jackson | The Way You Make Me Feel | SR0000084256 | Sony Music Entertainment |
| 847. | Michael Jackson | Man in the Mirror | SR0000084256 | Sony Music Entertainment |
| 848. | Michael Jackson | Remember the Time | SR0000178165 | Sony Music Entertainment |
| 849. | Michael Jackson | Bad | SR0000084256 | Sony Music Entertainment |
| 850. | Michael Jackson | Wanna Be Startin' Somethin' | SR0000041965 | Sony Music Entertainment |
| 851. | Michael Jackson | You Rock My World | SR0000791010 | Sony Music Entertainment |
| 852. | Michael Jackson | Chicago | SR0000754292 | Sony Music Entertainment |
| 853. | Michael Jackson | Black or White | SR0000178165 | Sony Music Entertainment |
| 854. | Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| 855. | Michael Jackson | Dirty Diana | SR0000084256 | Sony Music Entertainment |
| 856. | Michael Jackson | You Are Not Alone | SR0000212660 | Sony Music Entertainment |
| 857. | Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| 858. | Michael Jackson | Heaven Can Wait | SR0000304780 | Sony Music Entertainment |
| 859. | Michael Jackson | They Don't Care About Us | SR0000212660 | Sony Music Entertainment |
| 860. | Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| 861. | Michael Jackson | The Girl Is Mine | SR0000041013/SR0000042782 | Sony Music Entertainment |
| 862. | Michael Jackson | Butterflies | SR0000304780 | Sony Music Entertainment |
| 863. | Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| 864. | Michael Jackson | Heal the World | SR0000178165 | Sony Music Entertainment |

| 865. | Michael Jackson | Earth Song | SR0000212660 | Sony Music Entertainment |
|---|---|---|---|---|
| 866. | Michael Jackson | I Can't Help It | SR0000011120 | Sony Music Entertainment |
| 867. | Michael Jackson | I Just Can't Stop Loving You | SR0000822650 | Sony Music Entertainment |
| 868. | Michael Jackson | Workin' Day and Night | SR0000011120 | Sony Music Entertainment |
| 869. | Michael Jackson | Leave Me Alone | SR0000084255 | Sony Music Entertainment |
| 870. | Michael Jackson | Will You Be There | SR0000178165 | Sony Music Entertainment |
| 871. | Michael Jackson | Beat It (2008 with Fergie Remix) | SR0000613501 | Sony Music Entertainment |
| 872. | Michael Jackson | Dangerous | SR0000178165 | Sony Music Entertainment |
| 873. | Michael Jackson | Jam | SR0000178165 | Sony Music Entertainment |
| 874. | Michael Jackson | Liberian Girl | SR0000084256 | Sony Music Entertainment |
| 875. | Michael Jackson | She's Out Of My Life | SR0000011120 | Sony Music Entertainment |
| 876. | Michael Jackson | In the Closet | SR0000178165 | Sony Music Entertainment |
| 877. | Michael Jackson | Another Part Of Me | SR0000084256 | Sony Music Entertainment |
| 878. | Michael Jackson | Love Never Felt So Good | SR0000754292 | Sony Music Entertainment |
| 879. | Yes/Jon Anderson | Cut from the Stars | SR0000971730 | Sony Music Entertainment |
| 880. | Yes/Jon Anderson | All Connected | SR0000969885 | Sony Music Entertainment |
| 881. | Yes/Jon Anderson | Luminosity | SR0000971730 | Sony Music Entertainment |
| 882. | Yes/Jon Anderson | Hold On to Love | SR0000088222 | Sony Music Entertainment |
| 883. | Yes/Jon Anderson | Mirror to the Sky | SR0000971730 | Sony Music Entertainment |
| 884. | Yes/Jon Anderson | Living Out Their Dream | SR0000971730 | Sony Music Entertainment |
| 885. | Yes/Jon Anderson | Circles of Time | SR0000971730 | Sony Music Entertainment |
| 886. | Yes/Jon Anderson | Unknown Place | SR0000971730 | Sony Music Entertainment |
| 887. | Yes/Jon Anderson | One Second Is Enough | SR0000971730 | Sony Music Entertainment |
| 888. | Yes/Jon Anderson | Magic Potion | SR0000971730 | Sony Music Entertainment |
| 889. | Yes/Jon Anderson | Is It Me | SR0000088222 | Sony Music Entertainment |

| 890. | Yes/Jon Anderson | Hurry Home (Song From The Pleiades) | SR0000088222 | Sony Music Entertainment |
|---|---|---|---|---|
| 891. | Yes/Jon Anderson | Top Of The World (The Glass Bead Game) | SR0000088222 | Sony Music Entertainment |
| 892. | Andy Williams | It's the Most Wonderful Time of the Year | Pre-1972 Recording (Indexed 2019) | Sony Music Entertainment |
| 893. | Wham! | Last Christmas | SR0000829451 | Sony Music Entertainment |
| 894. | Mariah Carey | All I Want for Christmas Is You | SR0000207178 | Sony Music Entertainment |
| 895. | ABBA | Andante, Andante | SR0000024153 | UMG Recordings, Inc. |
| 896. | ABBA | Angel Eyes | SR0000010318 | UMG Recordings, Inc. |
| 897. | ABBA | Chiquitita | SR0000010318 | UMG Recordings, Inc. |
| 898. | ABBA | Dame! Dame! Dame! | SR0000025354 | UMG Recordings, Inc. |
| 899. | ABBA | Dancing Queen | SR0000303039 | UMG Recordings, Inc. |
| 900. | ABBA | Does Your Mother Know | SR0000009415 | UMG Recordings, Inc. |
| 901. | ABBA | Eagle | SR0000000071 | UMG Recordings, Inc. |
| 902. | ABBA | Estoy Sonando | SR0000025354 | UMG Recordings, Inc. |
| 903. | ABBA | Fernando | SR0000025354 | UMG Recordings, Inc. |
| 904. | ABBA | Gimme! Gimme! Gimme! (A Man After Midnight) | SR0000015044 | UMG Recordings, Inc. |
| 905. | ABBA | Happy New Year | SR0000024153 | UMG Recordings, Inc. |
| 906. | ABBA | Head Over Heels | SR0000031826 | UMG Recordings, Inc. |
| 907. | ABBA | Honey, Honey | N00000016810 / RE0000867304 | UMG Recordings, Inc. |
| 908. | ABBA | I Do, I Do, I Do, I Do, I Do | SR0000040286 | UMG Recordings, Inc. |
| 909. | ABBA | I Have A Dream | SR0000010318 | UMG Recordings, Inc. |
| 910. | ABBA | If It Wasn't For The Nights | SR0000010318 | UMG Recordings, Inc. |
| 911. | ABBA | I've Been Waiting For You | SR0000303039 | UMG Recordings, Inc. |
| 912. | ABBA | Knowing Me, Knowing You | N000038737; SR0000814798 | UMG Recordings, Inc. |
| 913. | ABBA | Lay All Your Love On Me | SR0000024153 | UMG Recordings, Inc. |
| 914. | ABBA | Mamma Mia | N00000026084 | UMG Recordings, Inc. |

| 915. | ABBA | Money, Money, Money | N000038737 / SR0000814798 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 916. | ABBA | My Love, My Life | N000038737 / SR0000814798 | UMG Recordings, Inc. |
| 917. | ABBA | On And On And On | SR0000024153 | UMG Recordings, Inc. |
| 918. | ABBA | One Of Us | SR0000031826 | UMG Recordings, Inc. |
| 919. | ABBA | Our Last Summer | SR0000024153 | UMG Recordings, Inc. |
| 920. | ABBA | Ring Ring | SR0000040286 / SR0000303049 | UMG Recordings, Inc. |
| 921. | ABBA | S.O.S. | N00000024436 | UMG Recordings, Inc. |
| 922. | ABBA | Slipping Through My Fingers | SR0000031826 | UMG Recordings, Inc. |
| 923. | ABBA | So Long | SR0000040286 | UMG Recordings, Inc. |
| 924. | ABBA | Summer Night City | SR0000010318 | UMG Recordings, Inc. |
| 925. | ABBA | Super Trouper | SR0000024153 | UMG Recordings, Inc. |
| 926. | ABBA | Take A Chance On Me | SR0000000071 | UMG Recordings, Inc. |
| 927. | ABBA | Thank You For The Music | SR0000000071 | UMG Recordings, Inc. |
| 928. | ABBA | The Day Before You Came | SR0000039662 | UMG Recordings, Inc. |
| 929. | ABBA | The Name Of The Game | SR0000000071 | UMG Recordings, Inc. |
| 930. | ABBA | The Winner Takes It All | SR0000054688 | UMG Recordings, Inc. |
| 931. | ABBA | Voulez-Vous | SR0000010318 | UMG Recordings, Inc. |
| 932. | ABBA | Waterloo | N00000016810 / RE0000867304 | UMG Recordings, Inc. |
| 933. | ABBA | When All Is Said And Done | SR0000031826 | UMG Recordings, Inc. |
| 934. | ABBA | When I Kissed The Teacher | N000038737/ SR0000814798 | UMG Recordings, Inc. |
| 935. | ABBA | Why Did It Have To Be Me? | N00000038737 | UMG Recordings, Inc. |
| 936. | Billie Holiday | Ain't Nobody's Business If I Do | 2020-07-01 - USMC14975147; USWWW0123910 | UMG Recordings, Inc. |
| 937. | Billie Holiday | All Of You | 2020-07-01- USF095925500 | UMG Recordings, Inc. |
| 938. | Billie Holiday | April In Paris | 2020-07-01 -USPR35600073; USWWW0128671; USWWW0135044 | UMG Recordings, Inc. |

| 939. | Billie Holiday | As Time Goes By | 2020-07-01 -USMC14448359; USWWW0140616; USWWW0202935 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 940. | Billie Holiday | Autumn In New York | UMG filed 2020-07-01 - USPR35200080; USPR39400706; USWWW0128658; USWWW0136224; USWWW0136225 | UMG Recordings, Inc. |
| 941. | Billie Holiday | Baby Won't You Please Come Home | 2020-07-01- USF095925610 | UMG Recordings, Inc. |
| 942. | Billie Holiday | Blue Moon | UMG filed 6.29.2020 - USPR35200069; USPR39400697; USPR39401306 | UMG Recordings, Inc. |
| 943. | Billie Holiday | Body And Soul | 2020-07-01 - USPR35700159; USPR34600110; USWWW0128640; USWWW0136364 | UMG Recordings, Inc. |
| 944. | Billie Holiday | Come Rain Or Come Shine | 2020-07-01 - USPR35500084; USPR39401317; USWWW0128667; USWWW0135049; USWWW0136361; USWWW0136549 | UMG Recordings, Inc. |
| 945. | Billie Holiday | Crazy He Calls Me | 2020-07-01 - USMC14975422; USWWW0123917; USWWW0140524 | UMG Recordings, Inc. |
| 946. | Billie Holiday | Do Nothin' Till You Hear From Me | 2020-07-01 - USPR35500087 | UMG Recordings, Inc. |
| 947. | Billie Holiday | Easy Living | 2020-07-01 - USMC14773794; USWWW0123908; USWWW0140523 | UMG Recordings, Inc. |
| 948. | Billie Holiday | Easy To Love | 2020-07-01 - USF095225380; USPR39401309; USWWW0136229; USWWW0136557 | UMG Recordings, Inc. |
| 949. | Billie Holiday | God Bless The Child | 2020-07-01 - USPR35600064; USFO95800870; USWWW0128669; USWWW0136330; USWWW0142020 | UMG Recordings, Inc. |
| 950. | Billie Holiday | Good Morning Heartache | 2020-07-01 - USMC14673300; USUM70735918; USWWW0136331; USWWW0142023 | UMG Recordings, Inc. |
| 951. | Billie Holiday | I Only Have Eyes For You | 2020-07-01 - USGR10110228; USWWW0136231 | UMG Recordings, Inc. |

| 952. | Billie Holiday | If The Moon Turns Green | 2020-07-01 - USUMG0000725; USWWW0136222 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 953. | Billie Holiday | I'll Be Seeing You | 2020-07-01 - USMC14448351; USWWW0140628 | UMG Recordings, Inc. |
| 954. | Billie Holiday | I'll Look Around | 2020-07-01 - USMC14673498; USWWW0140520 | UMG Recordings, Inc. |
| 955. | Billie Holiday | It Had To Be You | 2020-07-01 - USPR35500125; USWWW0136356 | UMG Recordings, Inc. |
| 956. | Billie Holiday | I've Got My Love To Keep Me Warm | 2020-07-01 - USPG19190088; USF066025030; USPR35500083; USPR39401312; USUMG0000666; USWWW0135045; USWWW0136334; USWWW0136560 | UMG Recordings, Inc. |
| 957. | Billie Holiday | Lady Sings The Blues | 2020-07-01 - USPR35600083; USPR39400332; USUM70758199; USWWW0136328 | UMG Recordings, Inc. |
| 958. | Billie Holiday | Love Is Here To Stay | 2020-07-01 - USPR35700087 | (P) 1957 UMG Recordings, Inc. |
| 959. | Billie Holiday | Love Me Or Leave Me | 2020-07-01 - USPR35400038; USF095425080 | UMG Recordings, Inc. |
| 960. | Billie Holiday | Lover Man | 2020-07-01 - USMC14450716; USF097325120; USMC14472404; USWWW0123916; USWWW0128664; USWWW0140530 | UMG Recordings, Inc. |
| 961. | Billie Holiday | Lover, Come Back To Me | 2020-07-01 - USGR10201147; USPR35200017; USWWW0136346 | UMG Recordings, Inc. |
| 962. | Billie Holiday | Moonglow | 2020-07-01 - USUMG9900551; USGR10200813; USWWW0136220 | UMG Recordings, Inc. |
| 963. | Billie Holiday | My Man | 2020-07-01 - USPR35200016; USWWW0128641 | UMG Recordings, Inc. |
| 964. | Billie Holiday | On The Sunny Side Of The Street | 2020-07-01 - USMC14401472; USMC14448370; USWWW0140620 | UMG Recordings, Inc. |
| 965. | Billie Holiday | One For My Baby (And One More For The Road) | 2020-07-01 - USPR35700090; USF095700040; USPR39401330; USWWW0128662; USWWW0136578 | UMG Recordings, Inc. |

| 966. | Billie Holiday | P.S. I Love You | 2020-07-01 - USPR35400039; USF095425110; USGR10110859; USPR39401321; USWWW0136553 | UMG Recordings, Inc. |
|------|----------------|-----------------|----------------------------------------------------------------------------------|----------------------|
| 967. | Billie Holiday | Porgy | 2020-07-01 - USMC14874652; USUMG9900653; USWWW0123914 | UMG Recordings, Inc. |
| 968. | Billie Holiday | Solitude | UMG filed 6.29.2020 - USPR35200072; USPR39401332 | UMG Recordings, Inc. |
| 969. | Billie Holiday | Speak Low | 2020-07-01 - USPR35600068; USWWW0135043 | UMG Recordings, Inc. |
| 970. | Billie Holiday | Stormy Weather | 2020-07-01 - USPR35200018; USF095225080; USPR39401329; USWWW0128642; USWWW0136577 | UMG Recordings, Inc. |
| 971. | Billie Holiday | Strange Fruit | 2020-07-01 - USPR35602457; USF095800880; USPR35689316; USWWW0128651; USWWW0136329; USWWW0142021 | UMG Recordings, Inc. |
| 972. | Billie Holiday | Tenderly | 2020-07-01 - USPR35200139; USWWW0128657; USWWW0136221 | UMG Recordings, Inc. |
| 973. | Billie Holiday | That Ole Devil Called Love | 2020-07-01 - USMC14472497; USWWW0123918 | UMG Recordings, Inc. |
| 974. | Billie Holiday | Them There Eyes | 2020-07-01 - USMC14975204; USWWW0123922 | UMG Recordings, Inc. |
| 975. | Billie Holiday | There Is No Greater Love | 2020-07-01 - USMC14773793; USWWW0123909; USWWW0140532 | UMG Recordings, Inc. |
| 976. | Billie Holiday | These Foolish Things (Remind Me Of You) | 2020-07-01 - USPR35200096; USWWW0128656; USWWW0136230; USWWW0136353 | UMG Recordings, Inc. |
| 977. | Billie Holiday | Too Marvelous For Words | 2020-07-01 - USPR35400040; USF095425090; USPR39401315; USWWW0128647; USWWW0136547 | UMG Recordings, Inc. |
| 978. | Billie Holiday | Willow Weep For Me | 2020-07-01 - USPR35400043; USPR39400704 | UMG Recordings, Inc. |

| | | | | |
|---|---|---|---|---|
| 979. | Billie Holiday | Yesterdays | 2020-07-01 - USPR35200019; USPR39400700; USPR39401308; USWWW0128643; USWWW0136556; USWWW0140621 | UMG Recordings, Inc. |
| 980. | Billie Holiday | You Better Go Now | 2020-07-01 - USMC14573008; USWWW0123911 | UMG Recordings, Inc. |
| 981. | Billie Holiday | You Go To My Head | 2020-07-01 - USPR35200097; USWWW0136227; USWWW0136365 | UMG Recordings, Inc. |
| 982. | Billie Holiday | You Turned The Tables On Me | 2020-07-01 - USPR35200098; USWWW0136228; USWWW0136358 | UMG Recordings, Inc. |
| 983. | Billie Holiday | You're My Thrill | 2020-07-01 - USMC14975421; USWWW0123921 | UMG Recordings, Inc. |
| 984. | Bobby Helms | Jingle Bell Rock | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 985. | Bobby Taylor, Jackson 5 | You've Really Got A Hold On Me | 2020-01-21 - USUM71915096 | UMG Recordings, Inc. |
| 986. | Brenda Lee | Rockin' Around The Christmas Tree | UMG filed 6.9.2021 - USMC15805877; USMC15848998 | UMG Recordings, Inc. |
| 987. | Edith Piaf | Amour Du Mois De Mai | UMG filed 6.15.2021 - FRUM71202494 | UMG Recordings, Inc. |
| 988. | Edith Piaf | Le Geste | UMG filed 6.15.2021 - no ISRC | UMG Recordings, Inc. |
| 989. | Edith Piaf | Les Cloches Sonnet | UMG filed 6.15.2021 - no ISRC | UMG Recordings, Inc. |
| 990. | Edith Piaf | Monsieur Ernest A Refussi | UMG filed 6.15.2021 - no ISRC | UMG Recordings, Inc. |
| 991. | Edith Piaf | Monsieur X | UMG filed 6.15.2021 - no ISRC | UMG Recordings, Inc. |
| 992. | Edith Piaf | Si Tu Partais | UMG filed 6.15.2021 - no ISRC | UMG Recordings, Inc. |
| 993. | Edith Piaf | Sophie | UMG filed 6.15.2021 - no ISRC | UMG Recordings, Inc. |
| 994. | Edith Piaf | Une Chanson A Trois Temps | UMG filed 6.15.2021 - no ISRC | UMG Recordings, Inc. |
| 995. | Frank Sinatra | Fly Me To The Moon | 2020-03-26 - USRH10800921; USRE16400005; USRH10723029; USRH11102494 | UMG Recordings, Inc. |
| 996. | Frank Sinatra | Fly Me To The Moon (In Other Words) | 2020-03-26 - USRH10800836 | UMG Recordings, Inc. |
| 997. | Frank Sinatra | I Only Have Eyes For You | 2020-03-26 - USRE10102132 | UMG Recordings, Inc. |

| 998. | Frank Sinatra | It Was A Very Good Year | 2020-03-26- USRH10800876; USRE19800109; USRH10723035; USRE16500005 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 999. | Frank Sinatra | I've Got My Love To Keep Me Warm | 2020-03-26- USRH10800703 | UMG Recordings, Inc. |
| 1000. | Frank Sinatra | Luck Be A Lady | 2020-03-26- USRH10800884; USRE16300008; USRH10800868; USRH10723025 | UMG Recordings, Inc. |
| 1001. | Frank Sinatra | My Kind Of Town | 2020-03-26- USRH10723034; USRE16400006; USRH10800863; USRH11102498 | UMG Recordings, Inc. |
| 1002. | Frank Sinatra | My Way | 2020-03-26- USRH10902101; USRE16800008; USC4R0919135; USRH10723041; USRH10801034 | UMG Recordings, Inc. |
| 1003. | Frank Sinatra | My Way Of Life | 2020-03-26- USRH10801027 | UMG Recordings, Inc. |
| 1004. | Frank Sinatra | Somethin' Stupid | 2020-03-26- USRH10800988; USRE16700004; USRE10100654 | UMG Recordings, Inc. |
| 1005. | Frank Sinatra | Strangers In The Night | 2020-03-26- USRH10800935; USRE16600004; USRE19900436; USRH10723031; USRH11102496 | UMG Recordings, Inc. |
| 1006. | Frank Sinatra | Summer Wind | 2020-03-26- USRH10800936; USRE16600001; USRH10723030; USRH11102495 | UMG Recordings, Inc. |
| 1007. | Frank Sinatra | That's Life | 2020-03-26- USRH10723036 | UMG Recordings, Inc. |
| 1008. | Frank Sinatra | The Best Is Yet To Come | 2020-03-26- USRH10723023 | UMG Recordings, Inc. |
| 1009. | Frank Sinatra | The Girl From Ipanema | 2020-03-26- USRH10723028 | UMG Recordings, Inc. |
| 1010. | Frank Sinatra | The Way You Look Tonight | 2020-03-26- USRH10723024 | UMG Recordings, Inc. |
| 1011. | Frank Sinatra | The World We Knew (Over And Over) | 2020-03-26- USRH10800987 | UMG Recordings, Inc. |
| 1012. | Frank Sinatra | We Wish You The Merriest | 2020-03-26 -USRE16400042 | UMG Recordings, Inc. |
| 1013. | Jackson 5 | 2-4-6-8 | 2019-08-26 - USMO17000385 | UMG Recordings, Inc. |
| 1014. | Jackson 5 | ABC | UMG filed 6.7.2019 - USUM71014736 | UMG Recordings, Inc. |

| 1015. | Jackson 5 | All I Do Is Think Of You | RE0000888494 / N00000024035 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1016. | Jackson 5 | Can You Remember | 2019-08-26 - USMO16982627 | UMG Recordings, Inc. |
| 1017. | Jackson 5 | Christmas Won't Be The Same This Year | 2019-08-26 - USMO17082640 | UMG Recordings, Inc. |
| 1018. | Jackson 5 | Dancing Machine | RE0000867366 / N00000018206 | UMG Recordings, Inc. |
| 1019. | Jackson 5 | Darling Dear | 2019-08-26 - USMO19883516 | UMG Recordings, Inc. |
| 1020. | Jackson 5 | Doctor My Eyes | RE0000852796 / N00000003430 | UMG Recordings, Inc. |
| 1021. | Jackson 5 | Don't Know Why I Love You | 2019-08-26 - USMO17084722 | UMG Recordings, Inc. |
| 1022. | Jackson 5 | Feelin' Alright | 2019-08-26 - USUM70835399 | UMG Recordings, Inc. |
| 1023. | Jackson 5 | Forever Came Today | RE0000888494 / N00000024035 | UMG Recordings, Inc. |
| 1024. | Jackson 5 | Frosty The Snowman | 2019-08-26 - USMO17082671 | UMG Recordings, Inc. |
| 1025. | Jackson 5 | Get It Together | RE0000860655 / N00000011863 | UMG Recordings, Inc. |
| 1026. | Jackson 5 | Give Love On Christmas Day | 2019-08-26 - USUMG9900303 | UMG Recordings, Inc. |
| 1027. | Jackson 5 | Goin' Back To Indiana | 2019-08-26 - USMO17000469 | UMG Recordings, Inc. |
| 1028. | Jackson 5 | Have Yourself A Merry Little Christmas | 2019-08-26 - USMO17082673 | UMG Recordings, Inc. |
| 1029. | Jackson 5 | I Am Love | RE0000873562 / N00000020776 | UMG Recordings, Inc. |
| 1030. | Jackson 5 | I Found That Girl | 2019-08-26 - USMO17082630 | UMG Recordings, Inc. |
| 1031. | Jackson 5 | I Saw Mommy Kissing Santa Claus | UMG filed 6.7.2019 - USMO17082669 | UMG Recordings, Inc. |
| 1032. | Jackson 5 | I Want To Take You Higher | 2019-08-26 - USMO10110797 | UMG Recordings, Inc. |
| 1033. | Jackson 5 | I Want You Back | UMG filed on 6.7.2019 - USMO19400306; USMO19400306 | UMG Recordings, Inc. |
| 1034. | Jackson 5 | It's Great To Be Here | 2019-08-26 - USMO10000929 | UMG Recordings, Inc. |
| 1035. | Jackson 5 | It's Too Late To Change The Time | RE0000867013 / N00000013244 | UMG Recordings, Inc. |
| 1036. | Jackson 5 | It's Your Thing | 2019-08-26- USUM71014739 | UMG Recordings, Inc. |
| 1037. | Jackson 5 | La-La Means I Love You | 2019-08-26 - USMO17082631 | UMG Recordings, Inc. |
| 1038. | Jackson 5 | Little Bitty Pretty One | RE0000852122 / N00000000214 | UMG Recordings, Inc. |

| 1039. | Jackson 5 | Little Drummer Boy | 2019-08-26 -USMO17084750 | UMG Recordings, Inc. |
| 1040. | Jackson 5 | Lookin' Through The Windows | RE0000852701 / N00000002082 | UMG Recordings, Inc. |
| 1041. | Jackson 5 | Mama's Pearl | 2019-08-26 - USMO17082638 | UMG Recordings, Inc. |
| 1042. | Jackson 5 | Maybe Tomorrow | 2019-08-26 - USMO17100002 | UMG Recordings, Inc. |
| 1043. | Jackson 5 | Medley: Walk On-The Love You Save | 2019-08-26 - USMO10110799 | UMG Recordings, Inc. |
| 1044. | Jackson 5 | Never Can Say Goodbye | 2019-08-26 - USMO17182631 | UMG Recordings, Inc. |
| 1045. | Jackson 5 | One More Chance | 2019-08-26 - USMO17000467 | UMG Recordings, Inc. |
| 1046. | Jackson 5 | Ready Or Not (Here I Come) | 2019-08-26 - USMO19883517 | UMG Recordings, Inc. |
| 1047. | Jackson 5 | Rudolph The Red-Nosed Reindeer | 2019-08-26 - USMO10110030 | UMG Recordings, Inc. |
| 1048. | Jackson 5 | Santa Claus Is Coming to Town | UMG filed on 6.7.2019 - USMO17082656; USMO17082641 | UMG Recordings, Inc. |
| 1049. | Jackson 5 | Someday At Christmas | UMG filed 8.26.2019 - USMO10000863 | UMG Recordings, Inc. |
| 1050. | Jackson 5 | Stand | 2019-08-26 - USMO16982626 | UMG Recordings, Inc. |
| 1051. | Jackson 5 | Sugar Daddy | 2019-08-26 - USMO17100472 | UMG Recordings, Inc. |
| 1052. | Jackson 5 | The Boogie Man | N00000006010 / RE0000860512 | UMG Recordings, Inc. |
| 1053. | Jackson 5 | The Christmas Song | 2019-08-26 - USMO10110185 | UMG Recordings, Inc. |
| 1054. | Jackson 5 | The Life Of The Party | RE0000867366 / N00000018206 | UMG Recordings, Inc. |
| 1055. | Jackson 5 | The Love You Save | UMG filed 2019-08-26 - USMO17082629 | UMG Recordings, Inc. |
| 1056. | Jackson 5 | Up On The Housetop | 2019-08-26 - USMO10000864 | UMG Recordings, Inc. |
| 1057. | Jackson 5 | Who's Loving You | UMG filed 6.7.2019 - USMO16982624 | UMG Recordings, Inc. |
| 1058. | John Lennon | (Just Like) Starting Over | SR0000021986 | UMG Recordings, Inc. |
| 1059. | Merle Haggard | (I Don't Have) Anymore Love Songs | SR0000022659 | UMG Recordings, Inc. |
| 1060. | Merle Haggard | Back To The Barrooms Again | SR0000022614 | UMG Recordings, Inc. |
| 1061. | Merle Haggard | Footlights | SR0000009350 | UMG Recordings, Inc. |
| 1062. | Merle Haggard | He Walks With Me | SR0000032465 | UMG Recordings, Inc. |

| 1063. | Merle Haggard | Heaven Was A Drink Of Wine | SR0000011242 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1064. | Merle Haggard | I Don't Want To Sober Up Tonight | SR0000022659 | UMG Recordings, Inc. |
| 1065. | Merle Haggard | I Think I'll Just Stay Here & Drink | SR0000022614 | UMG Recordings, Inc. |
| 1066. | Merle Haggard | If We're Not Back In Love By Monday | RE0000925979 | UMG Recordings, Inc. |
| 1067. | Merle Haggard | It's Been A Great Afternoon | SR0000001691 | UMG Recordings, Inc. |
| 1068. | Merle Haggard | Make-Up And Faded Blue Jeans | SR0000022659 | UMG Recordings, Inc. |
| 1069. | Merle Haggard | Misery And Gin | SR0000023000 | UMG Recordings, Inc. |
| 1070. | Merle Haggard | One Day At A Time | SR0000032465 | UMG Recordings, Inc. |
| 1071. | Merle Haggard | Rainbow Stew | SR0000029893 | UMG Recordings, Inc. |
| 1072. | Merle Haggard | Ramblin' Fever | RE0000925979 | UMG Recordings, Inc. |
| 1073. | Merle Haggard | Red Bandana | SR0000008772 | UMG Recordings, Inc. |
| 1074. | Merle Haggard | The Way I Am | SR0000017581 | UMG Recordings, Inc. |
| 1075. | Merle Haggard | Why Me | SR0000032465 | UMG Recordings, Inc. |
| 1076. | Michael Jackson | All I Do | N00000024035/RE0000888494 | UMG Recordings, Inc. |
| 1077. | Michael Jackson | All The Things You Are | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1078. | Michael Jackson | Ben | N00000003352 / RE0000852781 | UMG Recordings, Inc. |
| 1079. | Michael Jackson | Call On Me | SR0000053830 | UMG Recordings, Inc. |
| 1080. | Michael Jackson | Cinderella Stay Awhile | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1081. | Michael Jackson | Dapper Dan | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1082. | Michael Jackson | Dear Michael | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1083. | Michael Jackson | Doggin' Around | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1084. | Michael Jackson | Don't Let It Get You Down | SR0000053830 | UMG Recordings, Inc. |
| 1085. | Michael Jackson | Euphoria | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1086. | Michael Jackson | Everybody's Somebody's Fool | N00000003352/RE0000852781 | UMG Recordings, Inc. |
| 1087. | Michael Jackson | Farewell My Summer Love | SR0000053830 | UMG Recordings, Inc. |

| 1088. | Michael Jackson | Girl You're So Together | SR0000053830 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1089. | Michael Jackson | Greatest Show On Earth | N00000003352/RE0000852781 | UMG Recordings, Inc. |
| 1090. | Michael Jackson | Happy (Love Theme From "Lady Sings The Blues") | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1091. | Michael Jackson | I Wanna Be Where You Are | SR0000656071/SR0000656084 | UMG Recordings, Inc. |
| 1092. | Michael Jackson | I Want You Back | UMG filed 8/26/2019- USMO10400510 | UMG Recordings, Inc. |
| 1093. | Michael Jackson | I'll Come Home To You | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1094. | Michael Jackson | In Our Small Way | N00000003352/RE0000852781 | UMG Recordings, Inc. |
| 1095. | Michael Jackson | Just A Little Bit Of You | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1096. | Michael Jackson | Melodie | SR0000053830 | UMG Recordings, Inc. |
| 1097. | Michael Jackson | Morning Glow | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1098. | Michael Jackson | Music And Me | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1099. | Michael Jackson | My Girl | N00000003352/RE0000852781 | UMG Recordings, Inc. |
| 1100. | Michael Jackson | One Day In Your Life | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1101. | Michael Jackson | People Make The World Go 'Round | N00000003352/RE0000852781 | UMG Recordings, Inc. |
| 1102. | Michael Jackson | Shoo-Be-Doo-Be-Doo-Da-Day | N00000003352/RE0000852781 | UMG Recordings, Inc. |
| 1103. | Michael Jackson | Take Me Back | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1104. | Michael Jackson | Too Young | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1105. | Michael Jackson | Up Again | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1106. | Michael Jackson | We're Almost There | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1107. | Michael Jackson | We've Got A Good Thing Going | N00000003352/RE0000852781 | UMG Recordings, Inc. |
| 1108. | Michael Jackson | We've Got Forever | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1109. | Michael Jackson | What Goes Around Comes Around | N00000003352/RE0000852781 | UMG Recordings, Inc. |
| 1110. | Michael Jackson | With A Child's Heart | N00000006013/RE0000860514 | UMG Recordings, Inc. |
| 1111. | Michael Jackson | You Are There | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 1112. | Michael Jackson | You Can Cry On My Shoulder | N00000005102/RE0000872441 | UMG Recordings, Inc. |

| 1113. | Michael Jackson | You Can't Win | SR0000006924 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1114. | Nirvana | About a Girl - Live | SR0000178690 | UMG Recordings, Inc. |
| 1115. | Nirvana | Aero Zeppelin | SR0000148333 | UMG Recordings, Inc. |
| 1116. | Nirvana | All Apologies | SR0000172276 | UMG Recordings, Inc. |
| 1117. | Nirvana | Aneurysm | SR0000134601 | UMG Recordings, Inc. |
| 1118. | Nirvana | Been A Son | SR0000146536 | UMG Recordings, Inc. |
| 1119. | Nirvana | Beeswax | SR0000148333 | UMG Recordings, Inc. |
| 1120. | Nirvana | Breed | SR0000135335 | UMG Recordings, Inc. |
| 1121. | Nirvana | Come As You Are | SR0000135335 | UMG Recordings, Inc. |
| 1122. | Nirvana | Curmudgeon | SR0000146536 | UMG Recordings, Inc. |
| 1123. | Nirvana | Drain You | SR0000135335 | UMG Recordings, Inc. |
| 1124. | Nirvana | Dumb | SR0000172276 | UMG Recordings, Inc. |
| 1125. | Nirvana | Even In His Youth | SR0000134601 | UMG Recordings, Inc. |
| 1126. | Nirvana | Frances Farmer Will Have Her Revenge on Seattle | SR0000172276 | UMG Recordings, Inc. |
| 1127. | Nirvana | Gallons of Rubbing Alcohol Flow Through the Strip | SR0000753443 | UMG Recordings, Inc. |
| 1128. | Nirvana | Hairspray Queen | SR0000148333 | UMG Recordings, Inc. |
| 1129. | Nirvana | Heart-Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| 1130. | Nirvana | I Hate Myself and Want to Die | SR0000189597 | UMG Recordings, Inc. |
| 1131. | Nirvana | In Bloom | SR0000135335 | UMG Recordings, Inc. |
| 1132. | Nirvana | Jesus Doesn't Want Me For a Sunbeam - Live | SR0000178690 | UMG Recordings, Inc. |
| 1133. | Nirvana | Lake of Fire | SR0000178690 | UMG Recordings, Inc. |
| 1134. | Nirvana | Lithium | SR0000135335 | UMG Recordings, Inc. |
| 1135. | Nirvana | Lounge Act | SR0000135335 | UMG Recordings, Inc. |
| 1136. | Nirvana | Marigold | SR0000753444 | UMG Recordings, Inc. |

| 1137. | Nirvana | Mexican Seafood | SR0000148333 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1138. | Nirvana | Milk It | SR0000172276 | UMG Recordings, Inc. |
| 1139. | Nirvana | Oh Me | SR0000178690 | UMG Recordings, Inc. |
| 1140. | Nirvana | On a Plain | SR0000135335 | UMG Recordings, Inc. |
| 1141. | Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| 1142. | Nirvana | Plateau | SR0000178690 | UMG Recordings, Inc. |
| 1143. | Nirvana | Polly | SR0000135335 | UMG Recordings, Inc. |
| 1144. | Nirvana | Radio Friendly Unit Shifter | SR0000172276 | UMG Recordings, Inc. |
| 1145. | Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| 1146. | Nirvana | Sappy | SR0000685523 | UMG Recordings, Inc. |
| 1147. | Nirvana | Scentless Apprentice | SR0000172276 | UMG Recordings, Inc. |
| 1148. | Nirvana | Serve the Servants | SR0000172276 | UMG Recordings, Inc. |
| 1149. | Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |
| 1150. | Nirvana | Something In The Way | SR0000135335 | UMG Recordings, Inc. |
| 1151. | Nirvana | Stay Away | SR0000135335 | UMG Recordings, Inc. |
| 1152. | Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| 1153. | Nirvana | The Man Who Sold The World | SR0000178690 | UMG Recordings, Inc. |
| 1154. | Nirvana | Tourette's | SR0000172276 | UMG Recordings, Inc. |
| 1155. | Nirvana | Verse Chorus Verse | SR0000685523 | UMG Recordings, Inc. |
| 1156. | Nirvana | Very Ape | SR0000172276 | UMG Recordings, Inc. |
| 1157. | Nirvana | Where Did You Sleep Last Night - Live | SR0000178690 | UMG Recordings, Inc. |
| 1158. | Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| 1159. | Patsy Cline | Ain't No Wheels In This Ship | UMG filed 10/5/2021- USUM71302718 | UMG Recordings, Inc. |
| 1160. | Patsy Cline | Always | UMG filed 10/5/2021- USMC16348919 | UMG Recordings, Inc. |
| 1161. | Patsy Cline | Anytime | UMG filed 10/5/2021 - USMC16249074 | UMG Recordings, Inc. |

| 1162. | Patsy Cline | Back In Baby's Arms | UMG filed 10/5/2021 - USMC16247475 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1163. | Patsy Cline | Bill Bailey, Won't You Please Come Home | UMG filed 10/5/2021- USMC16348921 | UMG Recordings, Inc. |
| 1164. | Patsy Cline | Blue Moon Of Kentucky | UMG filed 10/5/2021- USMC16313134 | UMG Recordings, Inc. |
| 1165. | Patsy Cline | Crazy | UMG filed 8.27.2021 - USMC16747347 | UMG Recordings, Inc. |
| 1166. | Patsy Cline | Crazy Arms | UMG filed 10/5/2021 - USMC16348922 | UMG Recordings, Inc. |
| 1167. | Patsy Cline | Does Your Heart Beat For Me | UMG filed 10/5/2021 - USMC16348920 | UMG Recordings, Inc. |
| 1168. | Patsy Cline | Don't Ever Leave Me Again | UMG filed 3/14/2019- USUM70815234 | UMG Recordings, Inc. |
| 1169. | Patsy Cline | Faded Love | UMG filed 3/14/2019 - USMC16348704 | UMG Recordings, Inc. |
| 1170. | Patsy Cline | Foolin' 'Round | UMG filed 3/14/2019 - USMC16149075 | UMG Recordings, Inc. |
| 1171. | Patsy Cline | Half As Much | UMG filed 3/14/2019 - USMC16248674 | UMG Recordings, Inc. |
| 1172. | Patsy Cline | Have You Ever Been Lonely (Have You Ever Been Blue) | UMG filed 3/14/2019 - USMC16111052 | UMG Recordings, Inc. |
| 1173. | Patsy Cline | He Called Me Baby | UMG filed 7/12/2022 - USMC16348708 | UMG Recordings, Inc. |
| 1174. | Patsy Cline | Heartaches | UMG filed 3/14/2019 - USMC16247473 | UMG Recordings, Inc. |
| 1175. | Patsy Cline | I Can't Help It (If I'm Still In Love With You) | UMG filed 3/14/2019 - USMC16249076 | UMG Recordings, Inc. |
| 1176. | Patsy Cline | I Fall To Pieces | UMG filed 8.27.2021 - USMC16048707 | UMG Recordings, Inc. |
| 1177. | Patsy Cline | I Love You So Much  It Hurts | UMG filed 3/14/2019 - USMC16148709 | UMG Recordings, Inc. |
| 1178. | Patsy Cline | I'll Sail My Ship Alone | UMG filed 3/14/2019 - USMC10110843 | UMG Recordings, Inc. |
| 1179. | Patsy Cline | Imagine That | UMG filed 3/14/2019 - USMC16211891 | UMG Recordings, Inc. |
| 1180. | Patsy Cline | Leavin' On Your Mind | UMG filed 3/14/2019 - USMC16212598 | UMG Recordings, Inc. |
| 1181. | Patsy Cline | Lonely Street | UMG filed 3/14/2019 - USMC16249077 | UMG Recordings, Inc. |
| 1182. | Patsy Cline | Love Letters In The Sand | UMG filed 7/8/2021 - USMC16348917 | UMG Recordings, Inc. |
| 1183. | Patsy Cline | San Antonio Rose | UMG filed 10/5/2021 - USMC16149079 | UMG Recordings, Inc. |
| 1184. | Patsy Cline | Seven Lonely Days | UMG filed 3/14/2019 - USMC16148672 | UMG Recordings, Inc. |
| 1185. | Patsy Cline | She's Got You | UMG filed 8.27.2021 - USMC16146419 | UMG Recordings, Inc. |

| 1186. | Patsy Cline | Shoes | UMG filed 7/12/2022-USMC16009888 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1187. | Patsy Cline | So Wrong | UMG filed 3/14/2019 - USMC16246426 | UMG Recordings, Inc. |
| 1188. | Patsy Cline | Someday (You'll Want Me To Want You) | UMG filed 7/8/2021 - USMC16348706 | UMG Recordings, Inc. |
| 1189. | Patsy Cline | South Of The Border (Down Mexico Way) | UMG filed 3/14/2019 - USMC16149080 | UMG Recordings, Inc. |
| 1190. | Patsy Cline | Strange | UMG filed 3/14/2019 - USMC16147474 | UMG Recordings, Inc. |
| 1191. | Patsy Cline | Sweet Dreams (Of You) | UMG filed 8.27.2021 - USMC16347346 | UMG Recordings, Inc. |
| 1192. | Patsy Cline | That's How A Heartache Begins | UMG filed 7/8/2021 - USMC16248677 | UMG Recordings, Inc. |
| 1193. | Patsy Cline | That's My Desire | UMG filed 3/14/2019 - USMC16211800 | UMG Recordings, Inc. |
| 1194. | Patsy Cline | The Wayward Wind | UMG filed 3/14/2019 - USMC16149082 | UMG Recordings, Inc. |
| 1195. | Patsy Cline | Tra Le La Le La Triangle | UMG filed 3/14/2019 - USMC16212629 | UMG Recordings, Inc. |
| 1196. | Patsy Cline | True Love | UMG filed 3/14/2019 - USMC16148705 | UMG Recordings, Inc. |
| 1197. | Patsy Cline | When I Get Thru With You (You'll Love Me Too) | UMG filed 3/14/2019 - USMC16211890 | UMG Recordings, Inc. |
| 1198. | Patsy Cline | When You Need A Laugh | UMG filed 3/14/2019 - USMC16212597 | UMG Recordings, Inc. |
| 1199. | Patsy Cline | Who Can I Count On | UMG filed 7/8/2021 - USMC16111048 | UMG Recordings, Inc. |
| 1200. | Patsy Cline | Why Can't He Be You | UMG filed 3/14/2019 - USMC16248673 | UMG Recordings, Inc. |
| 1201. | Patsy Cline | You Belong To Me | UMG filed 3/14/2019 - USMC16247476 | UMG Recordings, Inc. |
| 1202. | Patsy Cline | You Made Me Love You (I Didn't Want To Do It) | UMG filed 3/14/2019 - USMC16248675 | UMG Recordings, Inc. |
| 1203. | Patsy Cline | You Took Him Off My Hands | UMG filed 7/8/2021 - USMC16348923 | UMG Recordings, Inc. |
| 1204. | Patsy Cline | You Were Only Fooling (While I Was Falling In Love) | UMG filed 3/14/2019 - USMC16252631 | UMG Recordings, Inc. |
| 1205. | Patsy Cline | Your Cheatin' Heart | UMG filed 8.27.2021 - USMC16211784 | UMG Recordings, Inc. |
| 1206. | Patsy Cline | Your Kinda Love | UMG filed 7/8/2021 - USMC16248676 | UMG Recordings, Inc. |
| 1207. | Patsy Cline | You're Stronger Than Me | UMG filed 3/14/2019 - USMC16211889 | UMG Recordings, Inc. |
| 1208. | Sting | A Thousand Years | SR0000271015 | UMG Recordings, Inc. |
| 1209. | Sting | After the Rain Has Fallen | SR0000271015 | UMG Recordings, Inc. |

| 1210. | Sting | All This Time | SR0000139005/ SR0000128533 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1211. | Sting | Be Still My Beating Heart | SR0000085672 | UMG Recordings, Inc. |
| 1212. | Sting | Brand New Day | SR0000271015 | UMG Recordings, Inc. |
| 1213. | Sting | Desert Rose | SR0000271015 | UMG Recordings, Inc. |
| 1214. | Sting | Don't Make Me Wait | SR0000816326 | UMG Recordings, Inc. |
| 1215. | Sting | Englishman In New York | SR0000085672 | UMG Recordings, Inc. |
| 1216. | Sting | Every Breath You Take (My Songs Version) | SR0000852023 | UMG Recordings, Inc. |
| 1217. | Sting | Fields Of Gold | SR0000174453 | UMG Recordings, Inc. |
| 1218. | Sting | For Her Love | SR0000930777 | UMG Recordings, Inc. |
| 1219. | Sting | Fortress Around Your Heart | SR0000065041 | UMG Recordings, Inc. |
| 1220. | Sting | Fragile | SR0000085672 | UMG Recordings, Inc. |
| 1221. | Sting | Gabriel's Message | SR0000633473 | UMG Recordings, Inc. |
| 1222. | Sting | Heavy Cloud No Rain | SR0000174453 | UMG Recordings, Inc. |
| 1223. | Sting | I Was Brought to My Senses | SR0000224238 | UMG Recordings, Inc. |
| 1224. | Sting | If I Ever Lose My Faith In You | SR0000175546 | UMG Recordings, Inc. |
| 1225. | Sting | If It's Love | SR0000930779 | UMG Recordings, Inc. |
| 1226. | Sting | If You Love Somebody Set Them Free | SR0000065041 | UMG Recordings, Inc. |
| 1227. | Sting | I'm So Happy I Can't Stop Crying | SR0000224238 | UMG Recordings, Inc. |
| 1228. | Sting | It's Probably Me | SR0000145702 | UMG Recordings, Inc. |
| 1229. | Sting | Just One Lifetime | SR0000823473 | UMG Recordings, Inc. |
| 1230. | Sting | Let Your Soul Be Your Pilot | SR0000224236 | UMG Recordings, Inc. |
| 1231. | Sting | Little Wing | SR0000085672 | UMG Recordings, Inc. |
| 1232. | Sting | Love Is Stronger Than Justice (The Munificent Seven) | SR0000174453 | UMG Recordings, Inc. |
| 1233. | Sting | Love Is The Seventh Wave | SR0000065041 | UMG Recordings, Inc. |

| 1234. | Sting | Mad About You | SR0000139005/SR0000128533 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1235. | Sting | Moon Over Bourbon Street | SR0000065041 | UMG Recordings, Inc. |
| 1236. | Sting | Morning Is Coming | SR0000823478 | UMG Recordings, Inc. |
| 1237. | Sting | Roxanne | SR0000658285 | UMG Recordings, Inc. |
| 1238. | Sting | Rushing Water | SR0000930781 | UMG Recordings, Inc. |
| 1239. | Sting | Russians | SR0000065041 | UMG Recordings, Inc. |
| 1240. | Sting | Saint Agnes and the Burning Train | SR0000139005/SR0000128533 | UMG Recordings, Inc. |
| 1241. | Sting | Seven Days | SR0000174453 | UMG Recordings, Inc. |
| 1242. | Sting | Shadows in the Rain | SR0000065041 | UMG Recordings, Inc. |
| 1243. | Sting | Shape Of My Heart | SR0000174453 | UMG Recordings, Inc. |
| 1244. | Sting | Sister Moon | SR0000085672 | UMG Recordings, Inc. |
| 1245. | Sting | Something The Boy Said | SR0000174453 | UMG Recordings, Inc. |
| 1246. | Sting | Stolen Car (Take Me Dancing) | SR0000343462 | UMG Recordings, Inc. |
| 1247. | Sting | The Hounds Of Winter | SR0000224238 | UMG Recordings, Inc. |
| 1248. | Sting | The Pirate's Bride | SR0000658285 | UMG Recordings, Inc. |
| 1249. | Sting | They Dance Alone (Gueca Solo) | SR0000085672 | UMG Recordings, Inc. |
| 1250. | Sting | This Cowboy Song | SR0000214200 | UMG Recordings, Inc. |
| 1251. | Sting | We'll Be Together | SR0000085672 | UMG Recordings, Inc. |
| 1252. | Sting | When We Dance | SR0000220807 | UMG Recordings, Inc. |
| 1253. | Sting | Why Should I Cry For You? | SR0000139005/SR0000128533 | UMG Recordings, Inc. |
| 1254. | Sting | You Still Touch Me | SR0000224238 | UMG Recordings, Inc. |
| 1255. | The Police | A Sermon | SR0000028383 | UMG Recordings, Inc. |
| 1256. | The Police | Be My Girl - Sally | SR0000006942 | UMG Recordings, Inc. |
| 1257. | The Police | Behind My Camel | SR0000021466 | UMG Recordings, Inc. |
| 1258. | The Police | Bombs Away | SR0000021466 | UMG Recordings, Inc. |

| 1259. | The Police | Born in the 50's | SR0000006942 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1260. | The Police | Bring On The Night | SR0000013166 | UMG Recordings, Inc. |
| 1261. | The Police | Canary in a Coalmine | SR0000021466 | UMG Recordings, Inc. |
| 1262. | The Police | Can't Stand Losing You | SR0000006942 | UMG Recordings, Inc. |
| 1263. | The Police | Contact | SR0000013166 | UMG Recordings, Inc. |
| 1264. | The Police | Darkness | SR0000030222 | UMG Recordings, Inc. |
| 1265. | The Police | De Do Do Do De Da Da Da | SR0000021466 | UMG Recordings, Inc. |
| 1266. | The Police | Deathwish | SR0000013166 | UMG Recordings, Inc. |
| 1267. | The Police | Demolition Man | SR0000030222 | UMG Recordings, Inc. |
| 1268. | The Police | Does Everyone Stare | SR0000013166 | UMG Recordings, Inc. |
| 1269. | The Police | Don't Stand So Close To Me | SR0000021466 | UMG Recordings, Inc. |
| 1270. | The Police | Driven to Tears | SR0000021466 | UMG Recordings, Inc. |
| 1271. | The Police | Every Breath You Take | SR0000047032 | UMG Recordings, Inc. |
| 1272. | The Police | Every Little Thing She Does is Magic | SR0000030222 | UMG Recordings, Inc. |
| 1273. | The Police | Flexible Strategies | SR0000032273 | UMG Recordings, Inc. |
| 1274. | The Police | Friends | SR0000024233 | UMG Recordings, Inc. |
| 1275. | The Police | Hole in My Life | SR0000006942 | UMG Recordings, Inc. |
| 1276. | The Police | Hungry For You (J'Aurais Toujours Faim De Toi) | SR0000030222 | UMG Recordings, Inc. |
| 1277. | The Police | Invisible Sun | SR0000030222 | UMG Recordings, Inc. |
| 1278. | The Police | It's Alright For You | SR0000013166 | UMG Recordings, Inc. |
| 1279. | The Police | King of Pain | SR0000044862 | UMG Recordings, Inc. |
| 1280. | The Police | Low Life | SR0000192203 | UMG Recordings, Inc. |
| 1281. | The Police | Man In A Suitcase | SR0000021466 | UMG Recordings, Inc. |
| 1282. | The Police | Masoko Tanga | SR0000006942 | UMG Recordings, Inc. |
| 1283. | The Police | Message In A Bottle | SR0000013166 | UMG Recordings, Inc. |

| 1284. | The Police | Miss Gradenko | SR0000044862 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1285. | The Police | Mother | SR0000044862 | UMG Recordings, Inc. |
| 1286. | The Police | Murder By Numbers | SR0000047032 | UMG Recordings, Inc. |
| 1287. | The Police | Next To You | SR0000006942 | UMG Recordings, Inc. |
| 1288. | The Police | No Time This Time | SR0000013166 | UMG Recordings, Inc. |
| 1289. | The Police | O My God | SR0000044862 | UMG Recordings, Inc. |
| 1290. | The Police | Omegaman | SR0000030222 | UMG Recordings, Inc. |
| 1291. | The Police | On Any Other Day | SR0000013166 | UMG Recordings, Inc. |
| 1292. | The Police | Once Upon A Daydream | SR0000049491 | UMG Recordings, Inc. |
| 1293. | The Police | One World (Not Three) | SR0000030222 | UMG Recordings, Inc. |
| 1294. | The Police | Peanuts | SR0000006942 | UMG Recordings, Inc. |
| 1295. | The Police | Regatta De Blanc | SR0000013166 | UMG Recordings, Inc. |
| 1296. | The Police | Rehumanize Yourself | SR0000030222 | UMG Recordings, Inc. |
| 1297. | The Police | Roxanne | SR0000004190 | UMG Recordings, Inc. |
| 1298. | The Police | Secret Journey | SR0000030222 | UMG Recordings, Inc. |
| 1299. | The Police | Shadows In The Rain | SR0000021466 | UMG Recordings, Inc. |
| 1300. | The Police | Shambelle | SR0000030592 | UMG Recordings, Inc. |
| 1301. | The Police | So Lonely | SR0000006942 | UMG Recordings, Inc. |
| 1302. | The Police | Someone To Talk To | SR0000048456 | UMG Recordings, Inc. |
| 1303. | The Police | Spirits In The Material World | SR0000030222 | UMG Recordings, Inc. |
| 1304. | The Police | Synchronicity I | SR0000044862 | UMG Recordings, Inc. |
| 1305. | The Police | Synchronicity II | SR0000044862 | UMG Recordings, Inc. |
| 1306. | The Police | Tea in the Sahara | SR0000044862 | UMG Recordings, Inc. |
| 1307. | The Police | The Bed's Too Big Without You | SR0000013166 | UMG Recordings, Inc. |
| 1308. | The Police | The Other Way of Stopping | SR0000021466 | UMG Recordings, Inc. |

| 1309. | The Police | Too Much Information | SR0000030222 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1310. | The Police | Truth Hits Everybody | SR0000006942 | UMG Recordings, Inc. |
| 1311. | The Police | Voices Inside My Head | SR0000021466 | UMG Recordings, Inc. |
| 1312. | The Police | Walking In Your Footsteps | SR0000044862 | UMG Recordings, Inc. |
| 1313. | The Police | Walking on the Moon | SR0000013166 | UMG Recordings, Inc. |
| 1314. | The Police | When the World is Running Down, You Make the Best of What's Still Around | SR0000021466 | UMG Recordings, Inc. |
| 1315. | The Police | Wrapped Around Your Finger | SR0000044862 | UMG Recordings, Inc. |
| 1316. | The Temptations | My Girl | UMG filed 6.10.2019 - USMO16490001 | UMG Recordings, Inc. |
| 1317. | Willie Nelson | By The Rivers Of Babylon | SR0000020509 | UMG Recordings, Inc. |
| 1318. | Willie Nelson | Crazy | SR0000270089 | UMG Recordings, Inc. |
| 1319. | Willie Nelson | Darkness On The Face Of The Earth | SR0000260306 | UMG Recordings, Inc. |
| 1320. | Willie Nelson | Darkness On The Face Of The Earth | SR0000379834 | UMG Recordings, Inc. |
| 1321. | Willie Nelson | Family Bible | SR0000020509 | UMG Recordings, Inc. |
| 1322. | Willie Nelson | Funny (How Time Slips Away) | SR0000270089 | UMG Recordings, Inc. |
| 1323. | Willie Nelson | Home Motel | SR0000260306 | UMG Recordings, Inc. |
| 1324. | Willie Nelson | How Long Is Forever | SR0000379834 | UMG Recordings, Inc. |
| 1325. | Willie Nelson | It Is No Secret (What God Can Do) | SR0000020509 | UMG Recordings, Inc. |
| 1326. | Willie Nelson | Kneel At The Feet Of Jesus | SR0000020509 | UMG Recordings, Inc. |
| 1327. | Willie Nelson | Milk Cow Blues | SR0000270089 | UMG Recordings, Inc. |
| 1328. | Willie Nelson | Night Life | SR0000270089 | UMG Recordings, Inc. |
| 1329. | Willie Nelson | Rainy Day Blues | SR0000270089 | UMG Recordings, Inc. |
| 1330. | Willie Nelson | Revive Us Again | SR0000020509 | UMG Recordings, Inc. |
| 1331. | Willie Nelson | Tell It To Jesus | SR0000020509 | UMG Recordings, Inc. |
| 1332. | Willie Nelson | There Shall Be Showers Of Blessings | SR0000020509 | UMG Recordings, Inc. |

| 1333. | Willie Nelson | Three Days | SR0000260306 | UMG Recordings, Inc. |
|---|---|---|---|---|
| 1334. | Willie Nelson | Undo The Right | SR0000379834 | UMG Recordings, Inc. |
| 1335. | Willie Nelson | Wake Me When It's Over | SR0000270089 | UMG Recordings, Inc. |
| 1336. | Carnivore | Carnivore (Demo) | SR0000289001 | Warner Music Inc. |
| 1337. | Carnivore | S.M.D. (Demo) | SR0000289002 | Warner Music Inc. |
| 1338. | Carnivore | Sex and Violence (Demo) | SR0000289002 | Warner Music Inc. |
| 1339. | Carnivore | The Subhuman (Demo) | SR0000289001 | Warner Music Inc. |
| 1340. | Carnivore | U.S.A. for U.S.A. (Demo) | SR0000289002 | Warner Music Inc. |
| 1341. | Carnivore | World Wars III & IV (Demo) | SR0000289001 | Warner Music Inc. |
| 1342. | Type O Negative | (No Title) 'October Rust' Track 15 [Spoken Word Outro] | SR0000301074 | Warner Music Inc. |
| 1343. | Type O Negative | (No Title) 'October Rust' Track 2 [Spoken Word Intro] | SR0000301074 | Warner Music Inc. |
| 1344. | Type O Negative | 3.O.I.F. | SR0000301069 | Warner Music Inc. |
| 1345. | Type O Negative | All Hallows Eve | SR0000301071 | Warner Music Inc. |
| 1346. | Type O Negative | Are You Afraid | SR0000301099 | Warner Music Inc. |
| 1347. | Type O Negative | Bad Ground | SR0000301074 | Warner Music Inc. |
| 1348. | Type O Negative | Be My Druidess | SR0000301074 | Warner Music Inc. |
| 1349. | Type O Negative | Black No. 1 (Little Miss Scare -All) | SR0000301069 | Warner Music Inc. |
| 1350. | Type O Negative | Bloody Kisses (A Death in the Family) | SR0000301069 | Warner Music Inc. |
| 1351. | Type O Negative | Burnt Flowers Fallen | SR0000301074 | Warner Music Inc. |
| 1352. | Type O Negative | Christian Woman | SR0000301069 | Warner Music Inc. |
| 1353. | Type O Negative | Cinnamon Girl | SR0000301074 | Warner Music Inc. |
| 1354. | Type O Negative | Creepy Green Light | SR0000301071 | Warner Music Inc. |
| 1355. | Type O Negative | Dark Side of the Womb | SR0000301069 | Warner Music Inc. |
| 1356. | Type O Negative | Day Tripper (Medley) | SR0000301071 | Warner Music Inc. |
| 1357. | Type O Negative | Der Untermensch | SR0000301088 | Warner Music Inc. |
| 1358. | Type O Negative | Die with Me | SR0000301074 | Warner Music Inc. |

| 1359. | Type O Negative | Everyone I Love Is Dead | SR0000301071 | Warner Music Inc. |
|---|---|---|---|---|
| 1360. | Type O Negative | Everything Dies | SR0000301071 | Warner Music Inc. |
| 1361. | Type O Negative | Fay Wray Come out and Play | SR0000301069 | Warner Music Inc. |
| 1362. | Type O Negative | Glass Walls of Limbo (Dance Mix) | SR0000301088 | Warner Music Inc. |
| 1363. | Type O Negative | Gravitational Constant: G = 6.67 x $10^{-8}$ cm$^{-3}$ gm$^{-1}$ sec$^{-2}$ | SR0000301088 | Warner Music Inc. |
| 1364. | Type O Negative | Gravity | SR0000301099 | Warner Music Inc. |
| 1365. | Type O Negative | Green Man | SR0000301074 | Warner Music Inc. |
| 1366. | Type O Negative | Haunted | SR0000301074 | Warner Music Inc. |
| 1367. | Type O Negative | Hey Pete | SR0000301099 | Warner Music Inc. |
| 1368. | Type O Negative | I Know You're Fucking Someone Else | SR0000301099 | Warner Music Inc. |
| 1369. | Type O Negative | In Praise of Bacchus | SR0000301074 | Warner Music Inc. |
| 1370. | Type O Negative | Kill All the White People | SR0000301069 | Warner Music Inc. |
| 1371. | Type O Negative | Kill You Tonight | SR0000301099 | Warner Music Inc. |
| 1372. | Type O Negative | Kill You Tonight (Reprise) | SR0000301099 | Warner Music Inc. |
| 1373. | Type O Negative | Liver | SR0000301071 | Warner Music Inc. |
| 1374. | Type O Negative | Love You to Death | SR0000301074 | Warner Music Inc. |
| 1375. | Type O Negative | Lung | SR0000301071 | Warner Music Inc. |
| 1376. | Type O Negative | Machine Screw | SR0000301069 | Warner Music Inc. |
| 1377. | Type O Negative | My Girlfriend's Girlfriend | SR0000301074 | Warner Music Inc. |
| 1378. | Type O Negative | Pain | SR0000301099 | Warner Music Inc. |
| 1379. | Type O Negative | Prelude to Agony | SR0000301088 | Warner Music Inc. |
| 1380. | Type O Negative | Pyretta Blaze | SR0000301071 | Warner Music Inc. |
| 1381. | Type O Negative | Red Water (Christmas Mourning) | SR0000301074 | Warner Music Inc. |
| 1382. | Type O Negative | Set Me on Fire | SR0000301069 | Warner Music Inc. |

| 1383. | Type O Negative | Sinus | SR0000301071 | Warner Music Inc. |
|---|---|---|---|---|
| 1384. | Type O Negative | Skip It | SR0000301071 | Warner Music Inc. |
| 1385. | Type O Negative | Summer Breeze | SR0000301069 | Warner Music Inc. |
| 1386. | Type O Negative | The Glorious Liberation of the People's Technocratic Republic of Vinnland by the Combined Forces of the United Territories of Europa | SR0000301074 | Warner Music Inc. |
| 1387. | Type O Negative | The Misinterpretation of Silence and Its Disastrous Consequences | SR0000301088 | Warner Music Inc. |
| 1388. | Type O Negative | Unsuccessfully Coping with the Natural Beauty of Infidelity | SR0000301088 | Warner Music Inc. |
| 1389. | Type O Negative | White Slavery | SR0000301071 | Warner Music Inc. |
| 1390. | Type O Negative | Who Will Save the Sane? | SR0000301071 | Warner Music Inc. |
| 1391. | Type O Negative | Wolf Moon (Including Zoanthropic Paranoia) | SR0000301074 | Warner Music Inc. |
| 1392. | Type O Negative | World Coming Down | SR0000301071 | Warner Music Inc. |
| 1393. | Type O Negative | Xero Tolerance | SR0000301088 | Warner Music Inc. |
| 1394. | Coldplay | A Head Full of Dreams | SR0000898967 | Warner Music International Services Limited |
| 1395. | Coldplay | A Message | SRu000573811 / SR0000376828 | Warner Music International Services Limited |
| 1396. | Coldplay | A Sky Full of Stars | SR0000766376 | Warner Music International Services Limited |
| 1397. | Coldplay | A Whisper | SR0000322958 | Warner Music International Services Limited |
| 1398. | Coldplay | All I Can Think About Is You | SR0000952006 | Warner Music International Services Limited |
| 1399. | Coldplay | Always in My Head | SR0000766376 | Warner Music International Services Limited |
| 1400. | Coldplay | Arabesque | SR0000865164 | Warner Music International Services Limited |

| 1401. | Coldplay | Birds | SR0000898967 | Warner Music International Services Limited |
| --- | --- | --- | --- | --- |
| 1402. | Coldplay | Champion Of The World | SR0000865153 | Warner Music International Services Limited |
| 1403. | Coldplay | Charlie Brown | SR0000686471 | Warner Music International Services Limited |
| 1404. | Coldplay | Clocks | SR0000360775 | Warner Music International Services Limited |
| 1405. | Coldplay | Daddy | SR0000865159 | Warner Music International Services Limited |
| 1406. | Coldplay | Don't Panic | SR0000328762 | Warner Music International Services Limited |
| 1407. | Coldplay | Every Teardrop is a Waterfall | SR0000675913 | Warner Music International Services Limited |
| 1408. | Coldplay | Everyday Life | SR0000865157 | Warner Music International Services Limited |
| 1409. | Coldplay | Fix You | SRu000573811 / SR0000376828 | Warner Music International Services Limited |
| 1410. | Coldplay | Fix You (Live in Buenos Aires) | SR0000845377 | Warner Music International Services Limited |
| 1411. | Coldplay | Flags | SR0000892810 | Warner Music International Services Limited |
| 1412. | Coldplay | God Put a Smile upon Your Face | SR0000322958 | Warner Music International Services Limited |
| 1413. | Coldplay | Hymn for the Weekend | SR0000898967 | Warner Music International Services Limited |
| 1414. | Coldplay | Hypnotised (EP Mix) | SR0000952187 | Warner Music International Services Limited |
| 1415. | Coldplay | In My Place | SR0000322958 | Warner Music International Services Limited |
| 1416. | Coldplay | Magic | SR0000766376 | Warner Music International Services Limited |

| 1417. | Coldplay | Midnight | SR0000766376 | Warner Music International Services Limited |
| 1418. | Coldplay | Old Friends | SR0000886768 | Warner Music International Services Limited |
| 1419. | Coldplay | Orphans | SR0000865155 | Warner Music International Services Limited |
| 1420. | Coldplay | Paradise | SR0000686155 | Warner Music International Services Limited |
| 1421. | Coldplay | Politik | SR0000322958 | Warner Music International Services Limited |
| 1422. | Coldplay | Princess of China | SR0000686471 | Warner Music International Services Limited |
| 1423. | Coldplay | Shiver | SR0000328762 | Warner Music International Services Limited |
| 1424. | Coldplay | Sparks | SR0000328762 | Warner Music International Services Limited |
| 1425. | Coldplay | Speed of Sound | SR0000376817 | Warner Music International Services Limited |
| 1426. | Coldplay | Sunrise | SR0000886768 | Warner Music International Services Limited |
| 1427. | Coldplay | The Scientist | SR0000322958 | Warner Music International Services Limited |
| 1428. | Coldplay | Trouble | SR0000328762 | Warner Music International Services Limited |
| 1429. | Coldplay | Up&Up | SR0000898967 | Warner Music International Services Limited |
| 1430. | Coldplay | Violet Hill | SR0000652911 | Warner Music International Services Limited |
| 1431. | Coldplay | Viva La Vida | SR0000652911 | Warner Music International Services Limited |
| 1432. | Coldplay | Viva La Vida (Live in Buenos Aires) | SR0000845376 | Warner Music International Services Limited |

| 1433. | Coldplay | Yellow | SR0000328762 | Warner Music International Services Limited |
|---|---|---|---|---|
| 1434. | Ed Sheeran | Shape of You | SR0000804886 | Warner Music International Services Limited |
| 1435. | Edith Piaf & Legendis Orchestra | A quoi ça sert l'amour ? (En duo avec Théo Sarapo) [Symphonique, orch. Martin Batchelar] | SR0000991620 | Warner Music International Services Limited |
| 1436. | Edith Piaf & Legendis Orchestra | Hymne à l'amour (Symphonique, orch. Samuel Pegg) | SR0000991620 | Warner Music International Services Limited |
| 1437. | Edith Piaf & Legendis Orchestra | La foule (Symphonique, orch. Nathan Stornetta) | SR0000991627 | Warner Music International Services Limited |
| 1438. | Edith Piaf & Legendis Orchestra | La vie en rose (Symphonique, orch. Nathan Stornetta) | SR0000991620 | Warner Music International Services Limited |
| 1439. | Edith Piaf & Legendis Orchestra | L'homme à la moto (Symphonique, orch. Martin Batchelar) | SR0000991620 | Warner Music International Services Limited |
| 1440. | Edith Piaf & Legendis Orchestra | Milord (Symphonique, orch. Samuel Pegg) | SR0000991620 | Warner Music International Services Limited |
| 1441. | Edith Piaf & Legendis Orchestra | Mon dieu (Symphonique, orch. Nathan Stornetta) | SR0000991620 | Warner Music International Services Limited |
| 1442. | Edith Piaf & Legendis Orchestra | Mon manège à moi (Tu me fais tourner la tête) [Symphonique, orch. Nathan Stornetta] | SR0000991620 | Warner Music International Services Limited |
| 1443. | Edith Piaf & Legendis Orchestra | Non, je ne regrette rien (Symphonique, orch. Martin Batchelar) | SR0000991628 | Warner Music International Services Limited |
| 1444. | Edith Piaf & Legendis Orchestra | Notre dame de Paris (Symphonique, orch. Samuel Pegg) | SR0000991620 | Warner Music International Services Limited |
| 1445. | Edith Piaf & Legendis Orchestra | Padam, Padam (Symphonique, orch. Samuel Pegg) | SR0000991620 | Warner Music International Services Limited |
| 1446. | Edith Piaf & Legendis Orchestra | Sous le ciel de Paris (Symphonique, orch. Martin Batchelar) | SR0000991620 | Warner Music International Services Limited |
| 1447. | David Byrne | A Soft Seduction | SR0000234380 | Warner Records Inc. |
| 1448. | David Byrne | Miss America | SR0000234380 | Warner Records Inc. |
| 1449. | Emmylou Harris w/ Willie Nelson | Gulf Coast Highway | SR0000122732 | Warner Records Inc. |

| 1450. | George Clinton and Prince | We Can Funk | SR0000122575 | Warner Records Inc. |
|---|---|---|---|---|
| 1451. | Green Day | American Idiot | SR0000362125 | Warner Records Inc. |
| 1452. | Green Day | Good Riddance (Time of Your Life) | SR0000244558 | Warner Records Inc. |
| 1453. | Michael Bublé | A Foggy Day (In London Town) | SR0000370205 | Warner Records Inc. |
| 1454. | Michael Bublé | All I Do Is Dream of You | SR0000672366 | Warner Records Inc. |
| 1455. | Michael Bublé | All I Want for Christmas Is You | SR0000704271 | Warner Records Inc. |
| 1456. | Michael Bublé | All of Me | SR0000672366 | Warner Records Inc. |
| 1457. | Michael Bublé | At This Moment | SR0000672366 | Warner Records Inc. |
| 1458. | Michael Bublé | At This Moment (Live) | SR0000672366 | Warner Records Inc. |
| 1459. | Michael Bublé | Ave Maria | SR0000704271 | Warner Records Inc. |
| 1460. | Michael Bublé | Baby (You've Got What It Takes) [with Sharon Jones & The Dap-Kings] | SR0000672366 | Warner Records Inc. |
| 1461. | Michael Bublé | Best of Me | SR0000672366 | Warner Records Inc. |
| 1462. | Michael Bublé | Blue Christmas | SR0000704271 | Warner Records Inc. |
| 1463. | Michael Bublé | Christmas (Baby Please Come Home) | SR0000704271 | Warner Records Inc. |
| 1464. | Michael Bublé | Cold December Night | SR0000704271 | Warner Records Inc. |
| 1465. | Michael Bublé | Come Fly with Me | SR0000330696 | Warner Records Inc. |
| 1466. | Michael Bublé | Crazy Love | SR0000672366 | Warner Records Inc. |
| 1467. | Michael Bublé | Cry Me a River | SR0000672366 | Warner Records Inc. |
| 1468. | Michael Bublé | End of May | SR0000672366 | Warner Records Inc. |
| 1469. | Michael Bublé | Feeling Good | SR0000370205 | Warner Records Inc. |
| 1470. | Michael Bublé | Fever | SR0000330696 | Warner Records Inc. |
| 1471. | Michael Bublé | For Once in My Life | SR0000330696 | Warner Records Inc. |
| 1472. | Michael Bublé | Forever Now | SR0000846021 | Warner Records Inc. |
| 1473. | Michael Bublé | Frosty the Snowman (feat. The Puppini Sisters) | SR0000948239 | Warner Records Inc. |
| 1474. | Michael Bublé | Georgia on My Mind | SR0000672366 | Warner Records Inc. |
| 1475. | Michael Bublé | Have Yourself a Merry Little Christmas | SR0000704271 | Warner Records Inc. |
| 1476. | Michael Bublé | Haven't Met You Yet | SR0000672366 | Warner Records Inc. |
| 1477. | Michael Bublé | Haven't Met You Yet (Live) | SR0000672366 | Warner Records Inc. |
| 1478. | Michael Bublé | Heartache Tonight | SR0000672366 | Warner Records Inc. |
| 1479. | Michael Bublé | Heartache Tonight (Live) | SR0000672366 | Warner Records Inc. |
| 1480. | Michael Bublé | Help Me Make It Through the Night (feat. Loren Allred) | SR0000846021 | Warner Records Inc. |
| 1481. | Michael Bublé | Hold On | SR0000672366 | Warner Records Inc. |
| 1482. | Michael Bublé | Holly Jolly Christmas | SR0000704271 | Warner Records Inc. |
| 1483. | Michael Bublé | Hollywood | SR0000672366 | Warner Records Inc. |
| 1484. | Michael Bublé | How Can You Mend a Broken Heart | SR0000330696 | Warner Records Inc. |
| 1485. | Michael Bublé | How Sweet It Is | SR0000370205 | Warner Records Inc. |

| 1486. | Michael Bublé | I Get a Kick out of You | SR0000846021 | Warner Records Inc. |
|---|---|---|---|---|
| 1487. | Michael Bublé | I Only Have Eyes for You | SR0000846021 | Warner Records Inc. |
| 1488. | Michael Bublé | I'll Be Home for Christmas | SR0000704271 | Warner Records Inc. |
| 1489. | Michael Bublé | It's Beginning to Look a Lot like Christmas | SR0000704271 | Warner Records Inc. |
| 1490. | Michael Bublé | Jingle Bells (feat. The Puppini Sisters) | SR0000704271 | Warner Records Inc. |
| 1491. | Michael Bublé | L O V E | SR0000944344 | Warner Records Inc. |
| 1492. | Michael Bublé | La vie en rose (feat. Cécile McLorin Salvant) | SR0000846021 | Warner Records Inc. |
| 1493. | Michael Bublé | Let It Snow! (10th Anniversary) | SR0000945691 | Warner Records Inc. |
| 1494. | Michael Bublé | Let It Snow, Let It Snow, Let It Snow | SR0000347805 | Warner Records Inc. |
| 1495. | Michael Bublé | Love You Anymore | SR0000846021 | Warner Records Inc. |
| 1496. | Michael Bublé | Me and Mrs. Jones (Live) | SR0000672366 | Warner Records Inc. |
| 1497. | Michael Bublé | Mis Deseos / Feliz Navidad (with Thalia) | SR0000704271 | Warner Records Inc. |
| 1498. | Michael Bublé | My Funny Valentine | SR0000846021 | Warner Records Inc. |
| 1499. | Michael Bublé | Put Your Head on My Shoulder | SR0000330696 | Warner Records Inc. |
| 1500. | Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner Records Inc. |
| 1501. | Michael Bublé | Santa Baby | SR0000704271 | Warner Records Inc. |
| 1502. | Michael Bublé | Santa Claus Is Coming to Town | SR0000704271 | Warner Records Inc. |
| 1503. | Michael Bublé | Save the Last Dance for Me | SR0000370205 | Warner Records Inc. |
| 1504. | Michael Bublé | Silent Night | SR0000704271 | Warner Records Inc. |
| 1505. | Michael Bublé | Silver Bells (feat. Naturally 7) | SR0000948239 | Warner Records Inc. |
| 1506. | Michael Bublé | Some Kind of Wonderful | SR0000672366 | Warner Records Inc. |
| 1507. | Michael Bublé | Stardust (with Naturally 7) | SR0000672366 | Warner Records Inc. |
| 1508. | Michael Bublé | Such a Night | SR0000846021 | Warner Records Inc. |
| 1509. | Michael Bublé | Sway | SR0000330696 | Warner Records Inc. |
| 1510. | Michael Bublé | The Christmas Sweater | SR0000948239 | Warner Records Inc. |
| 1511. | Michael Bublé | The More I See You | SR0000370205 | Warner Records Inc. |
| 1512. | Michael Bublé | The More You Give (The More You'll Have) | SR0000944966 | Warner Records Inc. |
| 1513. | Michael Bublé | The Way You Look Tonight | SR0000330696 | Warner Records Inc. |
| 1514. | Michael Bublé | Unforgettable | SR0000846021 | Warner Records Inc. |
| 1515. | Michael Bublé | Whatever It Takes (with Ron Sexsmith) | SR0000672366 | Warner Records Inc. |
| 1516. | Michael Bublé | When I Fall in Love | SR0000846021 | Warner Records Inc. |
| 1517. | Michael Bublé | When You're Not Here | SR0000846021 | Warner Records Inc. |
| 1518. | Michael Bublé | When You're Smiling | SR0000846021 | Warner Records Inc. |
| 1519. | Michael Bublé | Where or When | SR0000846021 | Warner Records Inc. |
| 1520. | Michael Bublé | White Christmas | SR0000944170 | Warner Records Inc. |

| 1521. | Michael Bublé | White Christmas (with Shania Twain) | SR0000704271 | Warner Records Inc. |
|---|---|---|---|---|
| 1522. | Michael Bublé | Winter Wonderland (feat. Rod Stewart) | SR0000948239 | Warner Records Inc. |
| 1523. | Michael Bublé | You're Nobody till Somebody Loves You | SR0000672366 | Warner Records Inc. |
| 1524. | Prince | Anotherloverholenyohead | SR0000070734 | Warner Records Inc. |
| 1525. | Prince | Baby I'm a Star | SR0000054679 / SR0000055615 | Warner Records Inc. |
| 1526. | Prince | Batdance | SR0000112253 | Warner Records Inc. |
| 1527. | Prince | Can't Stop This Feeling I Got | SR0000122575 | Warner Records Inc. |
| 1528. | Prince | Christopher Tracy's Parade | SR0000070734 | Warner Records Inc. |
| 1529. | Prince | Computer Blue | SR0000054679 / SR0000055615 | Warner Records Inc. |
| 1530. | Prince | Darling Nikki | SR0000054679 / SR0000055615 | Warner Records Inc. |
| 1531. | Prince | Do U Lie? | SR0000070734 | Warner Records Inc. |
| 1532. | Prince | Electric Chair | SR0000108053 | Warner Records Inc. |
| 1533. | Prince | Elephants & Flowers | SR0000122575 | Warner Records Inc. |
| 1534. | Prince | Graffiti Bridge | SR0000122575 | Warner Records Inc. |
| 1535. | Prince | I Wonder U | SR0000070734 | Warner Records Inc. |
| 1536. | Prince | Joy in Repetition | SR0000122575 | Warner Records Inc. |
| 1537. | Prince | Lemon Crush | SR0000108053 | Warner Records Inc. |
| 1538. | Prince | Life Can Be so Nice | SR0000070734 | Warner Records Inc. |
| 1539. | Prince | Mountains | SR0000070734 | Warner Records Inc. |
| 1540. | Prince | New Position | SR0000070734 | Warner Records Inc. |
| 1541. | Prince | New Power Generation | SR0000122575 | Warner Records Inc. |
| 1542. | Prince | New Power Generation (Pt.II) | SR0000122575 | Warner Records Inc. |
| 1543. | Prince | Partyman | SR0000108053 | Warner Records Inc. |
| 1544. | Prince | Purple Rain | SR0000054679 / SR0000055615 | Warner Records Inc. |
| 1545. | Prince | Scandalous | SR0000108053 | Warner Records Inc. |
| 1546. | Prince | Sometimes It Snows in April | SR0000070734 | Warner Records Inc. |
| 1547. | Prince | Still Would Stand All Time | SR0000122575 | Warner Records Inc. |
| 1548. | Prince | Take Me with U | SR0000054679 / SR0000055615 | Warner Records Inc. |
| 1549. | Prince | The Arms of Orion | SR0000108053 | Warner Records Inc. |
| 1550. | Prince | The Beautiful Ones | SR0000054679 / SR0000055615 | Warner Records Inc. |
| 1551. | Prince | The Future | SR0000108053 | Warner Records Inc. |
| 1552. | Prince | The Question of U | SR0000122575 | Warner Records Inc. |
| 1553. | Prince | Thieves in the Temple | SR0000139907 | Warner Records Inc. |
| 1554. | Prince | Tick, Tick, Bang | SR0000122575 | Warner Records Inc. |
| 1555. | Prince | Trust | SR0000108053 | Warner Records Inc. |
| 1556. | Prince | Under The Cherry Moon | SR0000070734 | Warner Records Inc. |
| 1557. | Prince | Venus De Milo | SR0000070734 | Warner Records Inc. |

| 1558. | Prince | Vicki Waiting | SR0000108053 | Warner Records Inc. |
|---|---|---|---|---|
| 1559. | Prince & The Revolution | Girls & Boys | SR0000070734 | Warner Records Inc. |
| 1560. | Prince & The Revolution | I Would Die 4 U | SR0000054679 / SR0000055615 | Warner Records Inc. |
| 1561. | Prince & The Revolution | Kiss | SR0000069888 | Warner Records Inc. |
| 1562. | Prince & The Revolution | Let's Go Crazy | SR0000054679 / SR0000055615 | Warner Records Inc. |
| 1563. | Prince & The Revolution | When Doves Cry | SR0000054684 | Warner Records Inc. |
| 1564. | Madonna | 4 Minutes (feat. Justin Timberlake & Timbaland) | SR0000761202 | Warner Records LLC |
| 1565. | Madonna | Bad Girl | SR0000149428 | Warner Records LLC |
| 1566. | Madonna | Borderline | SR0000046877 | Warner Records LLC |
| 1567. | Madonna | Burning Up | SR0000045780 | Warner Records LLC |
| 1568. | Madonna | Cherish | SR0000106808 | Warner Records LLC |
| 1569. | Madonna | Crazy For You | SR0000149428 | Warner Records LLC |
| 1570. | Madonna | Die Another Day | SR0000314662 | Warner Records LLC |
| 1571. | Madonna | Don't Cry for Me Argentina | SR0000229813 | Warner Records LLC |
| 1572. | Madonna | Don't Tell Me | SR0000285828 | Warner Records LLC |
| 1573. | Madonna | Dress You Up | SR0000059442 | Warner Records LLC |
| 1574. | Madonna | Erotica | SR0000149428 | Warner Records LLC |
| 1575. | Madonna | Express Yourself | SR0000106808 | Warner Records LLC |
| 1576. | Madonna | Forbidden Love | SR0000200082 | Warner Records LLC |
| 1577. | Madonna | Frozen | SR0000252818 | Warner Records LLC |
| 1578. | Madonna | Get Together | SR0000375278 | Warner Records LLC |
| 1579. | Madonna | Give It 2 Me | SR0000761202 | Warner Records LLC |
| 1580. | Madonna | Holiday | SR0000046877 | Warner Records LLC |
| 1581. | Madonna | Hollywood | SR0000330200 | Warner Records LLC |
| 1582. | Madonna | Human Nature | SR0000200082 | Warner Records LLC |
| 1583. | Madonna | Hung Up | SR0000375278 | Warner Records LLC |
| 1584. | Madonna | Into the Groove | SR0000062651 | Warner Records LLC |
| 1585. | Madonna | Jump | SR0000375278 | Warner Records LLC |
| 1586. | Madonna | Justify My Love | SR0000128799 | Warner Records LLC |
| 1587. | Madonna | La Isla Bonita | SR0000076979 | Warner Records LLC |
| 1588. | Madonna | Like a Prayer | SRu000148149 | Warner Records LLC |
| 1589. | Madonna | Like a Virgin | SR0000058389 | Warner Records LLC |
| 1590. | Madonna | Live to Tell | SR0000070805 / SR0000071082 | Warner Records LLC |
| 1591. | Madonna | Love Profusion | SR0000330200 | Warner Records LLC |
| 1592. | Madonna | Lucky Star | SR0000046877 | Warner Records LLC |
| 1593. | Madonna | Material Girl | SR0000059442 | Warner Records LLC |
| 1594. | Madonna | Music | SR0000286415 | Warner Records LLC |
| 1595. | Madonna | Nothing Really Matters | SR0000252818 | Warner Records LLC |
| 1596. | Madonna | Open Your Heart | SR0000076979 | Warner Records LLC |
| 1597. | Madonna | Papa Don't Preach | SR0000076152 | Warner Records LLC |
| 1598. | Madonna | Rain | SR0000149428 | Warner Records LLC |

| 1599. | Madonna | Ray of Light | SR0000252818 | Warner Records LLC |
|---|---|---|---|---|
| 1600. | Madonna | Take a Bow | SR0000200082 | Warner Records LLC |
| 1601. | Madonna | This Used To Be My Playground | SR0000144552 | Warner Records LLC |
| 1602. | Madonna | True Blue | SR0000076979 | Warner Records LLC |
| 1603. | Madonna | Vogue | SR0000115751 | Warner Records LLC |
| 1604. | David Byrne | A Million Miles Away | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1605. | David Byrne | A Walk in the Dark | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1606. | David Byrne | Carnival Eyes | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1607. | David Byrne | Dirty Old Town | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1608. | David Byrne | Don't Want to Be Part of Your World | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1609. | David Byrne | Girls on My Mind | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1610. | David Byrne | Good and Evil | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1611. | David Byrne | Hanging Upside Down | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1612. | David Byrne | I Know Sometimes a Man Is Wrong | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1613. | David Byrne | Independence Day | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1614. | David Byrne | Lie to Me | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1615. | David Byrne | Loco De Amor | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1616. | David Byrne | Make Believe Mambo | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1617. | David Byrne | Marching Through the Wilderness | SR0000107920 | Warner Records/SIRE Ventures LLC |

| 1618. | David Byrne | Monkey Man | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1619. | David Byrne | Now I'm Your Mom | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1620. | David Byrne | Office Cowboy | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1621. | David Byrne | She's Mad | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1622. | David Byrne | Somebody | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1623. | David Byrne | Something Ain't Right | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1624. | David Byrne | The Call of the Wild | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1625. | David Byrne | The Cowboy Mambo (Hey Look at Me Now) | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1626. | David Byrne | The Dream Police | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1627. | David Byrne | The Rose Tattoo | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1628. | David Byrne | Tiny Town | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1629. | David Byrne | Twistin' in the Wind | SR0000141139 | Warner Records/SIRE Ventures LLC |
| 1630. | David Byrne | Women vs. Men | SR0000107920 | Warner Records/SIRE Ventures LLC |
| 1631. | Talking Heads | Artists Only | SR0000002701 | Warner Records/SIRE Ventures LLC |
| 1632. | Talking Heads | Born Under Punches (The Heat Goes On) | SR0000022013 | Warner Records/SIRE Ventures LLC |
| 1633. | Talking Heads | Burning Down the House | SR0000046496 | Warner Records/SIRE Ventures LLC |

| 1634. | Talking Heads | Burning Down the House (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
|---|---|---|---|---|
| 1635. | Talking Heads | Crosseyed and Painless | SR0000022013 | Warner Records/SIRE Ventures LLC |
| 1636. | Talking Heads | Found a Job | SR0000002701 | Warner Records/SIRE Ventures LLC |
| 1637. | Talking Heads | Found a Job (Live) | SR0000267008 | Warner Records/SIRE Ventures LLC |
| 1638. | Talking Heads | Genius of Love (Tom Tom Club) [Live] | SR0000267008 | Warner Records/SIRE Ventures LLC |
| 1639. | Talking Heads | Girlfriend Is Better | SR0000046496 | Warner Records/SIRE Ventures LLC |
| 1640. | Talking Heads | Girlfriend Is Better (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
| 1641. | Talking Heads | Heaven (Live) | SR0000267008 | Warner Records/SIRE Ventures LLC |
| 1642. | Talking Heads | Houses in Motion | SR0000022013 | Warner Records/SIRE Ventures LLC |
| 1643. | Talking Heads | I Get Wild / Wild Gravity | SR0000046496 | Warner Records/SIRE Ventures LLC |
| 1644. | Talking Heads | I'm Not in Love | SR0000002701 | Warner Records/SIRE Ventures LLC |
| 1645. | Talking Heads | Life During Wartime (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
| 1646. | Talking Heads | Listening Wind | SR0000022013 | Warner Records/SIRE Ventures LLC |
| 1647. | Talking Heads | Making Flippy Floppy | SR0000046496 | Warner Records/SIRE Ventures LLC |
| 1648. | Talking Heads | Making Flippy Floppy (Live) | SR0000267008 | Warner Records/SIRE Ventures LLC |
| 1649. | Talking Heads | Moon Rocks | SR0000046496 | Warner Records/SIRE Ventures LLC |

| 1650. | Talking Heads | Once in a Lifetime | SR0000022013 | Warner Records/SIRE Ventures LLC |
|---|---|---|---|---|
| 1651. | Talking Heads | Once in a Lifetime (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
| 1652. | Talking Heads | Psycho Killer (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
| 1653. | Talking Heads | Pull up the Roots | SR0000046496 | Warner Records/SIRE Ventures LLC |
| 1654. | Talking Heads | Road to Nowhere | SR0000064999 | Warner Records/SIRE Ventures LLC |
| 1655. | Talking Heads | Seen and Not Seen | SR0000022013 | Warner Records/SIRE Ventures LLC |
| 1656. | Talking Heads | Slippery People | SR0000046496 | Warner Records/SIRE Ventures LLC |
| 1657. | Talking Heads | Slippery People (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
| 1658. | Talking Heads | Stay Hungry | SR0000002701 | Warner Records/SIRE Ventures LLC |
| 1659. | Talking Heads | Swamp | SR0000046496 | Warner Records/SIRE Ventures LLC |
| 1660. | Talking Heads | Swamp (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
| 1661. | Talking Heads | Take Me to the River | SR0000002701 | Warner Records/SIRE Ventures LLC |
| 1662. | Talking Heads | Take Me to the River (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
| 1663. | Talking Heads | Thank You for Sending Me an Angel (Live) | SR0000267008 | Warner Records/SIRE Ventures LLC |
| 1664. | Talking Heads | The Big Country | SR0000002701 | Warner Records/SIRE Ventures LLC |
| 1665. | Talking Heads | The Great Curve | SR0000022013 | Warner Records/SIRE Ventures LLC |

| 1666. | Talking Heads | The Overload | SR0000022013 | Warner Records/SIRE Ventures LLC |
|---|---|---|---|---|
| 1667. | Talking Heads | This Must Be The Place (Naïve Melody) | SR0000046496 | Warner Records/SIRE Ventures LLC |
| 1668. | Talking Heads | This Must Be the Place (Naive Melody) [Live] | SR0000267008 | Warner Records/SIRE Ventures LLC |
| 1669. | Talking Heads | What a Day That Was (Live) | SR0000059620 | Warner Records/SIRE Ventures LLC |
| 1670. | Talking Heads | With Our Love | SR0000002701 | Warner Records/SIRE Ventures LLC |